| Claim # | First name | Last name | Address 1 | Address 2 | City |
|---|---|---|---|---|---|
| C6FC449C5F17 | Tasha | Bellanger | 1687 250th Street | | Mahnomen |
| 1A2510C49131 | Samantha | Oliver | 2073 12th St W | | West Fargo |
| 1B70104A5ACE | Breann | Lenzmeier | 1452 Maple Ln | | West Fargo |
| 60DD13800BD5 | Kaylee | Cusack | 5440 Mac Dr. | | Grand Forks |
| BC52175F961A | Idris | Malik | 3012 9 1/2 St N Apt 302 | | Fargo |
| 32EE27DFF072 | Joshua | Wianecki | 5130 44th Ave S Apt 31: | | FARGO |
| 3112B3780701 | Randi | Dombek | 525 9th Ave W | | West Fargo |
| 5A5922381532 | Lynda | Townson | 108 Vernon Ave N | | Park River |
| 0456F668AD5C | Tammy | Knudtson | 1911 Lincoln Lane | | Brookings |
| 829CB38D1B4F | Kristy | Ringuette | 667 Appletree Lane | | Moorhead |
| 15A9755EF8EE | Andrew | Bates | 1212 3rd Avenue South | | Moorhead |
| 4DF2F634F122 | Eric | Clapp | 1136 Lake Ave | | Detroit Lakes |
| D83FD8D12AF4 | Matthew | Smeby | 1421 7th St S | | Fargo |
| 2E50B69F5DCA | Deanna | Kainz | 1725 23rd St S | | Fargo |
| 478A7B58ACC7 | Alyssa | Beich | 3582 Maple Dr S | | Cambridge |
| E689B9E73EB3 | Randy | Clark | 3543 42nd ave s | | Fargo |
| 41D5FC93540C | Gregory | Ewing Lee | 3667 Cordova Loop S | | Fargo |
| 01596D6C0A7D | Kaley | Mari | 5431 12th Street S. | | Fargo |
| A618B8BEEE89 | Robert | Peterson | 604 9th St N | | Moorhead |
| BA0F13313FE3 | Aaron | Johnson | 925 41st Ave S | | Moorhead |
| C065404EBFEA | Christopher | Rausch | 1620 S Reno Dr | | Bismarck |
| 2BA63E0608CD | Eric | Lutheran | 205 South 5th Street | | Drayton |
| D7C658369AAC | Annie | Gunkel | 3708 Village Green Driv | | Moorhead |
| D9CD786FD9E4 | Alex | Skaare | 4782 woodhaven st sou | | Fargo |
| D0F265566922 | Karla | Knutson | 1936 Queensbury St | | West Fargo |
| 64D5821B1698 | Scott | McClure | 1381 8th St N | | Fargo |
| 069AD909BC03 | William | Lempe | 4435 53rd Street S | | Fargo |
| E7CF2D79A240 | Kenyon | Williams | 901 11th St S | | Moorhead |
| F4737D763EE3 | Michael | Mulligan | 4802 70th Ave. N. | | Grand Forks |
| 6902A636FBAD | Jennifer | Kolesar | 421 22nd Ave N | | Fargo |
| 6902A636FBAD | Jennifer | Kolesar | 421 22nd Ave N | | Fargo |
| 6902A636FBAD | Jennifer | Kolesar | 421 22nd Ave N | | Fargo |
| 3BBC864536D8 | Kris | Nott | 2105 8th St. S. | | Moorhead |
| 58EF3DD893D8 | Cheryl | Muir | 3439 46th Ave S | | Fargo |
| 84A8C7751CCF | Janelle | LaCoursiere | 4213 14th Ave S | | Moorhead |
| E77ABC714F25 | Roger | Egeberg | 205 County Road 81 N | | Argusville |
| 6857439FEA5F | Mary | Baumgartner | 9065 9th Ave SE P.O. Bc | | Strasburg |
| 6857439FEA5F | Mary | Baumgartner | 9065 9th Ave SE P.O. Bc | | Strasburg |
| 8EF6FF41E8DC | Kelly | McCleary | 9112 SW 54th Ave | | Portland |
| 44CC812180F9 | Lindsey | Haugen | 607 27th Ave. W. | | West fargo |
| 18DE5964CECB | Jill | Briggs | 1502 7th St S | | Fargo |
| 39693E9D08F6 | Nathan | Elverum | 1642 7th St N | | Fargo |
| 790EEC8E1DEF | Delliven | Sprecher | 517 32nd Ave NW, West | | West Fargo |

| | | | | |
|---|---|---|---|---|
| AC44576D7DE6 | Austin | Erickson | 3515 10th Ave S Apt 10: | Moorhead |
| 3984D46CFEB1 | Erin | Haley | 7141 France Ave S Apt : | Edina |
| 99B41D5C9E03 | Hailey | Christensen | 4736 38th Ave S Unit A | Fargo |
| FB54E0A1D63D | Katherine | Arthur | 120 sleepy hollow st | Grand Forks |
| 2574DAC3C0DD | Andrew | Terrell | 4315 Riverwood Dr N | Fargo |
| BFD07AEB4566 | Jason | Smedshammer | 1321 35th Ave S | Moorhead |
| 3559766C3163 | Tonya | Hetland | 3143 17 St S Unit D | Fargo |
| B293A4F8C665 | Kristi | Nicholson | 1028 Hartford St | Hawley |
| CA53751512D0 | Channing | Johnson | 4954 37th Ave S | Fargo |
| 2922620759FA | Melanie | Webber | 3762 Dorothea Ct S | Fargo |
| B40842EDFA3D | Jorgan | Mohr | 645 2nd St SW | Jamestown |
| F66075CA869A | Tony | Doll | 362 Northview Dr SW | Glyndon |
| 844AB881276E | Susan | Thomas | 2905 14th Ave s | Moorhead |
| 8BB14FFBA3B4 | Tammy | Lapp Harris | 3609 SANDPIPER TRAIL | Mandan |
| 1F0E3C693ED6 | Jason | McLean | 3821 3rd Street East | West Fargo |
| 63CB3B3AB8C1 | Dana | Altendorf Fraase | 2504 33 Street South | Fargo |
| FC404667F3FB | ANGELA | HONZAY | 5560 58th St. S. | Fargo |
| 6FFD3C9F137E | Jacob | Snyder | 7906 Cottonwood Blvd | Horace |
| 6FFD3C9F137E | Jacob | Snyder | 7906 Cottonwood Blvd | Horace |
| 27C588F90689 | Cheyenne | Hanson | 1458 19th St S | Fargo |
| 40F2CDA59ED5 | Patrick | Sinner | 2920 Peterson Parkway | Fargo |
| 33EB55067112 | Kimberly | Busch | 272 Prairiewood Dr S | Fargo |
| CC062E3894D1 | Michael | Daly | 1014 9th St. W | West Fargo |
| CC062E3894D1 | Michael | Daly | 1014 9th St. W | West Fargo |
| 19F90901B7EC | Brittany | Zwanziger | 933 Utah Ave SE | HURON |
| 02722F53660D | Nicholas | Sampey | 2728 15th st s unit D | Fargo |
| 83249FADCE92 | John | Tupa | 4601 Hunter's Point | Moorhead |
| 3230AED5C701 | Cavin | Berube | 19595 12th Ave S | Hawley |
| 28E565EE9D05 | Kyle | Anderson | 4200 54th Ave S | Fargo |
| 28E565EE9D05 | Kyle | Anderson | 4200 54th Ave S | Fargo |
| 616CC7B02CDC | Richard | Johnson | 7902 Aquarius Drive | Fargo |
| 7003381E72BC | Ryan | Hagen | 3113 7th Street North | Fargo |
| D895F9B58F56 | Kimberlie | Larson Likness | 82 Prairiewood Dr S | Fargo |
| AC086556A1BA | Tim | Larson | 2908 Southgate Dr S | Fargo |
| B9A7C0A2D339 | Helen | Reddy | 1441 Broadway Dr N Ap | Fargo |
| AD63B61C7137 | Nichole | Parkhouse | 4587 44th St S | Fargo |
| AD197A46FF56 | Richard | I Cwikla | 1412 maple lane | West Fargo |
| DCE2EE94ED9C | Lewis | Samari | 411 University Dr S #15 | Fargo |
| BF5963762F21 | Arien | Goss | 12301 Cr 341w | Sidney |
| FBCFE0A110A6 | Bree | Timmerman | 1001 28th Street S | Fargo |
| 74FF81C8CB2C | David | Hansen | 7314 28th St S | Fargo |
| 4D67BB9027F2 | Matthew | Orstad | 47145 257th St | Crooks |
| 42C6DFC47391 | Pamela | Schmidt | 4150 40th Avenue Soutl | Fargo |
| A9E5D886747A | Jolene | Beckman-Sternhagen | 1106 16th Street South | Moorhead |

| | | | | |
|---|---|---|---|---|
| 55715CAA869C | Mary | Serrao | 1330 2nd Avenue North | Moorhead |
| A670299ACFFF | Jacob | Grundman | 201 Laverne Ln | Colfax |
| A670299ACFFF | Jacob | Grundman | 201 Laverne Ln | Colfax |
| 6B33C2122CC2 | Lois | Christianson | 25875 Oakland Beach L | Detroit Lakes |
| 5722EC176151 | Lois | Christianson | 25875 Oakland Beach L | Detroit Lakes |
| 7CBC5B8880F3 | Anne | Smith | 617 Cherry Street | Grand Forks |
| DC1D84507848 | Debra | Schieffer | 3008 17th Ave S | Moorhead |
| 6A9A4F62CC53 | Michael | Russell | 2314 9th Street N | Fargo |
| 408784E5B86E | Mark | Balluff | 644 43 1/2 ave S | Moorhead |
| 7F69ECCBEF09 | Steven | Kennedy | 3209 37 1/2 Ave So | Fargo |
| A687552792D0 | LINDA | VANDROVEC | 14890 38TH ST. SE | WHEATLAND |
| AAC0821E23E0 | Lois | Christianson | 25875 Oakland Beach L | Detroit Lakes |
| 4F03964FB5DE | Thomas | Christensen | 7114 110th Ave SE | Verona |
| 3BA04A2BA469 | Bryan | Gifford | 6745 70th Ave S | Horace |
| 98139A594DBE | Elaine | Meyer | 420 Sequoia Drive | Mapleton |
| ADB817D687BA | Holly | Haugen | 2130 14th Street West | WEST FARGO |
| ADB817D687BA | Holly | Haugen | 2130 14th Street West | WEST FARGO |
| 8851699E2098 | Kathryn | Agamawi | 2613 1st Street East | West Fargo |
| 3B3750FE5EC0 | Jeff | Peacock | 201 4th St W | Ada |
| 3779D22FB48E | Dan | Hamre | 5493 Tyler Ave S | Fargo |
| 97AC4F8BC712 | Amy | Lee | 6439 54th Ave S | Fargo |
| BF76C96AB580 | Angela | Wieck | 1017 6th Ave. N. | Moorhead |
| 1717BB196E93 | Lee | McFarland | 2136 Daisy Circle | Grand Forks |
| 87C77A4C6C83 | Dale | Jendro | 2709 Elm Street N | Fargo |
| A847B217A8F3 | Reagan | Soper | 5855 Highway 7 Apt 326 | St. Louis Park |
| C76A45073613 | Anne | Luckow | 6701 69th Ave S | Horace |
| A593A1095D4C | Jenna | Wallace | 3122 46th Ave S | Fargo |
| 8701AF1BFD8F | Cedar | Remmen | 1302 6th Ave S | Moorhead |
| 7F216A64CFF7 | Nancy | Sorensen | 909 4th Ave NW | Valley City |
| 5B509EC3C159 | Jordan | Jensen | 4019 2nd Street So. | Moorhead |
| 0FC3F4C30087 | Cedar | Remmen | 1302 6th Ave S | Moorhead |
| D20B0C99A3A2 | Mitch | Westrick | 3814 48th Street South | Fargo |
| B729FAE77783 | Matthew | Trelstad | 1634 160th Ave S | Comstock |
| 5E32F82862DD | Benjamin | Schafer | 4613 Kost Dr | Bismarck |
| 652EA984C8F4 | Lindsey | Ahrens | 1846 75th Ave S | Fargo |
| 6F70F21442AF | Kelsey | Zinda | 105 25th St N | Fargo |
| DDF8744A6D95 | Patrick | Sommer | 4907 Chelsea Lane S | Fargo |
| 74578D10A037 | Christopher | Johnson | 3518 POLK ST S | FARGO |
| 2AD90942B5D6 | Audrey | Erdmann | 123 35th Ave NE | Fargo |
| 2AD90942B5D6 | Audrey | Erdmann | 123 35th Ave NE | Fargo |
| 4F45DB58E46C | Abby | Morken | 4452 50th St S | Fargo |
| F71A905A50FE | David | Berg | 4402 Carrie Rose Ln S | Fargo |
| DCEEA320563F | Annika | Roers | 2910 Eagle Dr | Moorhead |
| DCEEA320563F | Annika | Roers | 2910 Eagle Dr | Moorhead |

| | | | | |
|---|---|---|---|---|
| B2D27427FEB7 | Jason | Dannelly | 414 Forest Ave N | Fargo |
| 967B0B101F7E | David | Lindegard | 119 2nd St NE | Hallock |
| 83D503F9471F | Jason | Medders | 1313 3rd St N | Fargo |
| 83D503F9471F | Jason | Medders | 1313 3rd St N | Fargo |
| D37B0104411E | Neil | Schloesser | 2807 9th Street North #4 | Fargo |
| 4B63801DF251 | Steven | Obregon | 1805 37th Ave S | Fargo |
| 19551FE9DD2D | Jill | Weers | 1610 16th St S | Moorhead |
| 74804D0864A8 | Michael | Bosh | 3846 3rd Street E | West Fargo |
| 11F66467598B | Dylan | Brandon | 704 15th St N | Moorhead |
| AA60D28431C8 | Maggie | Green | 1519 16th St S | Fargo |
| 89B4C890ADA3 | Megan | Tietjen | 121 1/2 1st St W Apt 1 | Jamestown |
| 95B1CF2BC34F | Nicole | Enkers | 4426 11th St. W. | West Fargo |
| 11FB4A85076D | Matt | McMerty | 1822 Xavier Street | Bismarck |
| 6CE24C51436F | Mariah | Chobany | 405 Broadway N Apt 20: | Fargo |
| A7ADF764D970 | Jordan | Thornberg | 10151 HWY 32 | Walhalla |
| 290C1A7AF535 | Lisa | Plante | 1219 15 1/2 st n | Moorhead |
| A6696F381EFA | Jamie | Blanchard | 13351 Martin St NW | Andover |
| EC8F56698D3D | Sarah | Aaberg | 1727 5th St S | Fargo |
| 60D4F507B8E5 | Diane | Hendrickson | 2618 East Divide avenu | Bismarck |
| B51752A8DE19 | Greg | Winjum | 35323 325th Ave | Ogema |
| 789BBBFC59DC | Charlette | Moe | 3333 5th Ave N | Moorhead |
| D8A97C26C9C8 | Meghan | Ellingson | 3912 22nd Ave S | Moorhead |
| 5D5DD2ACC275 | David | Thorpe | 3503 Westmoor Blvd | Moorhead |
| 748A2930FA11 | Jill | Christopher | 3685 N Sedona Dr | West Fargo |
| B59A6D06C926 | William | Stone | 2314 36th St S | Moorhead |
| 215BCCC1C119 | Julie | McIntee | 901 Corvette Circle | Bismarck |
| E66C867C1806 | Mary | Ferguson | 100 2 Rivers Rd | Fergus Falls |
| 1B04CE8BF096 | Janet | Baumgartner | 2207 26th Ave S | Fargo |
| D76361384579 | Laura | Skogen | 4429 ALLYSON CT | MOORHEAD |
| C5CB33CF8D9A | Marilyn | Ouart | 90 PRAIRIEWOOD DR S | FARGO |
| 12D5AA12F325 | Brendan | Gilmore | 5885 E Prairiewood Dr | Grand Forks |
| 2C8DAC4B7083 | Casey | Atkinson | 6872 Crofton LN S | Fargo |
| 3BEE58D84631 | Alvin | Tschepen | 690 7th avenue | Thompson |
| C960378B5507 | Jean | Taylor | 4136 S Rivershore Dr | Moorhead |
| B88054900A0A | Arlene | Wilken | 2702 33 1/2 Ave S | Fargo |
| ECA8D1F74239 | Bruce | Thompson | 1008 5th Street N | Fargo |
| ECA8D1F74239 | Bruce | Thompson | 1008 5th Street N | Fargo |
| ECA8D1F74239 | Bruce | Thompson | 1008 5th Street N | Fargo |
| 1F7F630281C2 | Sharon | Moen | 2102 5TH AVE S, FARGC | Fargo |
| 2F7C67A8A903 | Daryl | Erdmann | 620 2nd St PO Box 203 | Hawley |
| 3239181E9859 | Jeanne | Anderson | 1634 7th St N | Fargo |
| BAE4C72CB9B5 | Laura | Dittmer-Anderson | 401 30th Ave N #20 | Fargo |
| 7BFE72108D28 | Wally | Lang | 2020 36th St. NE | Larimore |
| 4D09ABF1F18B | Jodi | Stangvik | 1814 14th St S Apt 4 | FARGO |

| | | | | |
|---|---|---|---|---|
| 4D09ABF1F18B | Jodi | Stangvik | 1814 14th St S Apt 4 | FARGO |
| F94C2EDE532C | Sean | Foss | 1410 9th Street South | Fargo |
| 9D63A898C5F4 | David | Gibb | 2302 67th Ave S | Fargo |
| A1EB546ADECD | Leigh | Cameron | 3656 15th St S | Fargo |
| 17B9C2673693 | Karen | Cahoy | 3120 25th St S 220 Z | Fargo |
| 17B9C2673693 | Karen | Cahoy | 3120 25th St S 220 Z | Fargo |
| 17B9C2673693 | Karen | Cahoy | 3120 25th St S 220 Z | Fargo |
| 17B9C2673693 | Karen | Cahoy | 3120 25th St S 220 Z | Fargo |
| 17B9C2673693 | Karen | Cahoy | 3120 25th St S 220 Z | Fargo |
| ADC4DAE6645E | Anthony | Nelson | 4433 13th St S | Moorhead |
| 1B307BA1B46D | LaVonne | Guenther | 117 4th Ave NE | Lidgerwood |
| 10754C0FBEE0 | Mitchell | Kotrba | 1055 N 7th St | Warren |
| F870599DCC0D | Michael | Todd | 806 7th St S | Fargo |
| 1.20E+11 | Alexander | Schmeling | 1242 4th St NW West Fa | West Fargo |
| 14049C0D2ECD | Patsy | Stein | 2000 4th St N. Apt. 304 | Wahpeton |
| 14049C0D2ECD | Patsy | Stein | 2000 4th St N. Apt. 304 | Wahpeton |
| F5CDC0622C14 | Tanner | Lee | 3500 38th ave s Unit 30 | Fargo |
| 5A3D0B30BAE0 | Amber | Finneseth | 4974 30th Ave S Apt 10 | Fargo |
| 6B620C38F290 | steve | Nygaard | 302 1st Ave SW | Dilworth |
| 67ED9514E5E4 | Kimberly | Soderholm | 6867 SUNNYSIDE DR | Horace |
| DFA95454D524 | Andrew | Tichy | 1120 13th St N | Moorhead |
| 7726C88905D0 | Judy | Farkas | 720 3rd Ave w | West fargo |
| 506C74F712B5 | Rebekah | Majerus | 4374 45th Ave S | Fargo |
| 99A1CC151C0D | Robert | Gross | 3814 Kensington Dr | West Fargo |
| 23D2ED79E676 | Samuel | Olson | 1004 10th Ave N | Moorhead |
| D73FAAF14250 | Jason | Graening | 2510 29th Ave S | Moorhead |
| 0A91887378DD | Neil | Hanson | 7312 90th Ave N | Glyndon |
| 2BEBC2B7C910 | Lora | Elfstrum | 1831 3rd St N | Fargo |
| 186E95EE5449 | Ashton | Smith | 2145 2nd Ave E | West Fargo |
| 32E820C4E4C9 | DAVID | WYUM | 3522 HIDDEN CT | WEST FARGO |
| A9E7D47EA1D4 | Sheila | Heilman | 2842 15th St S Unit B | Fargo |
| 5F7AE683E311 | Donald | Hejtmanek | 5327 170th Ave SE | Kindred |
| A7E384A0F709 | Lee | Schwartz | 1415 W Gateway Circle | Fargo |
| 4C703C411B02 | McKenzie | Harner | 4431 Calico Dr S Apt 10 | Fargo |
| AF8D7AE90055 | Kyle | Walter | 1800 67th Ave. S | Fargo |
| D3A4648CD5DE | Jessica | Pitzel Anderson | 2916 13th Ave S | Moorhead |
| D3A4648CD5DE | Jessica | Pitzel Anderson | 2916 13th Ave S | Moorhead |
| F88AEE01AA01 | Matt | Koehmstedt | 1182 Brooks Drive | West Fargo |
| D4DC524239AD | Adam | Ladwig | 124 13th St. S. Apt 3 | Moorhead |
| 4A0ACE289153 | Kathleen | Fick | 6205 Lake Dr | Grand Forks |
| A47FD514D3F5 | Michele | Anthony | 4398 46th Ave S Unit A | Fargo |
| 97C38DB61ABF | Tiffany | Carlson | 6788 County Road 1 | Colfax |
| 97C38DB61ABF | Tiffany | Carlson | 6788 County Road 1 | Colfax |
| 48ED0A49F7D9 | D | Morstad | 1217 6th Street South | Moorhead |

| | | | | |
|---|---|---|---|---|
| 050F80CC3B6E | Phyllis | Lasher | 3557 Lincoln St S | Fargo |
| D266153ABB9E | Theresa | Fischer | 470 23rd St E Unit G | West Fargo |
| 96E08E8EEB14 | Chris | Gunkel | 1733 50th St. S. | Fargo |
| 96E08E8EEB14 | Chris | Gunkel | 1733 50th St. S. | Fargo |
| E86969ED17ED | Jason | Schwengler | 2207 North Flickertail D | Fargo |
| EA89449D0D7B | Dean | Redmann | 2914 3rd St N | Fargo |
| 623734A73664 | Benjamin | Zietz | 3003 5th Ave N | Moorhead |
| F2582E3A34D2 | Kristi | Berdal | 11493 19th St NE | Aneta |
| 19353ACD0452 | Crystal | McDowell | 2902 Heatherwood Cir S | Moorhead |
| 1B73C2DA6FD1 | Scott | Weiand | 6666 32nd Street South | Fargo |
| 2A6672FFA248 | Lori | Riebe | 2801 23rd Ave S Apt 309 | Fargo |
| 5B449624CA98 | Deb | Marshall | 76 29th Ave NE | Fargo |
| 39FCEEA5758F | Lynn | Langit | 300 Main Ave Unit 601 | Fargo |
| 5426B963EA72 | Carol | Bailey | 821 N 1st ST | Bismarck |
| DBDB4C582648 | CAROL | FUNFAR | 410 21ST AVE N | Fargo |
| E4EDBD248F95 | Justin | Berry | 1701 Lewis Blvd | Grand Forks |
| 14C7A0121F02 | John | Weron | 3540 6th Ave NW | Jamestown |
| 23FA23A05C45 | Jeffrey | Greenheck | 3299 47th Ave S | FARGO |
| A7A30A775C16 | Gail | Bollinger | 3764 164 Ave SE | Mapleton |
| F336CABE280E | Jeffrey | Andersen | 4806 Meadow Creek Dr | Fargo |
| 3BE3474D3605 | John | Fischer | 909 Harwood Dr S | Fargo |
| 23E576851DAE | Jessica | Turner-Moreau | 1360 12th Avenue South | FARGO |
| 84F2AFE19383 | Ryan | Larson | 2717 Del Rio Dr | Bismarck |
| 6F26D8F14D68 | Diana | Wessels | 202 Main ST. N | Leonard |
| BFD5ADA8150C | Cherilyn | Lampert | 9715 Niwot Road | Niwot |
| CE8FCB67A769 | Samuel | Rath | 4775 Townsite Pl S | Fargo |
| DE2378C7BAF7 | Shannen | Tollefson | 1905 19th St S | Moorhead |
| 962F00915878 | Lauren | Trefethren | 2308 Rose Creek Blvd S | Fargo |
| 0A7ED4F0A7A3 | David | Nelson | 512 Queens Ct | Moorhead |
| BAF8D34627A7 | Jane | Gustafson | 4666 44th Ave S | Fargo |
| 22373D0C4A25 | Wayne | Holland | 2815 9th St N Unit 3 | Fargo |
| 22373D0C4A25 | Wayne | Holland | 2815 9th St N Unit 3 | Fargo |
| 72C06EA36F5F | Jane | Gustafson | 4666 44th Ave S | Fargo |
| 8398584C6DEE | Brad | Beiseker | 6569 56th Ave S | Fargo |
| B31FA1234007 | Dane | Borg | 51 N Terrace N | Fargo |
| 7CC4C7C7F6DD | Gary | Hammer | 1418 19th St S | FARGO |
| 5C353D35B5E7 | Delbert | Dawley | 1419 Prairie Ln | Shakopee |
| E0FF6923DAD3 | Tom | Irsfeld | 4406 Timberline Dr S | Fargo |
| 9E5FED9FC5F4 | Cynthia | Thirmodson | 5983 90th st s | Sabin |
| 9E5FED9FC5F4 | Cynthia | Thirmodson | 5983 90th st s | Sabin |
| 9E5FED9FC5F4 | Cynthia | Thirmodson | 5983 90th st s | Sabin |
| E2BC3548ED23 | Megan | Pfeifer | 204 Fourth Ave S | Buffalo |
| 151F71B62B0E | April | Peterson | 906 35th Ave W | West Fargo |
| 151F71B62B0E | April | Peterson | 906 35th Ave W | West Fargo |

| | | | | |
|---|---|---|---|---|
| A107D8144815 | Mark | Rostad | 4739 Lilac Dr W | West Fargo |
| 249B48D9C5D6 | Michael | Bartholomay-Berreth | 1045 Broadway N | Monday |
| 249B48D9C5D6 | Michael | Bartholomay-Berreth | 1045 Broadway N | Monday |
| E8B5DA841B5A | Emma | Rudolph | 3230 Seter Pkwy S Apt 4 | Fargo |
| EDA0D12BA496 | Corey | Hoefs | 26726 555th ave | Deer Creek |
| 97DEF3CCDE85 | Lizette | Sunde | 1517 Johnson Dr | Moorhead |
| FB7AC19A89AC | Laura | ROSTAD | 46086 Poss Beach Rd | Pelican Rapids |
| 17EA9277C30B | Thomas | Jones | 1384 Goldenwood Dr | West Fargo |
| 478EA3D326A4 | Carl | Oberholtzer | 1728 long bridge road | Detroit lakes |
| 0425FF3B2BC3 | Rachel | Erickson | 3561 58th Court South | Fargo |
| 34B50935C085 | Cassandra | Thorson | 23602 140th Ave | Brooten |
| 06BC8CD46BBB | tawnya | gunsch | po box 6516 | fargo |
| E8EBAF6109EE | Rowdy | Thorson | 17502 220th Ave. | Fergus Falls |
| 45AE00A12255 | Matthew | Entzion | 4070 58th Ave S | Fargo |
| 97FB2CA78E7F | Nathan | Stang | PO Box 518 | Hawley |
| 57498A51BFD0 | Craig | Fink | 212Cambridge Av | Moorhead |
| DFF388A6855B | John | Wheeler | 412 9th Ave S | Fargo |
| 8F38CD2C6C2E | Todd | McGovern | 1910 Connell Dr | Fergus Falls |
| FEB83A89E135 | Dawn | McCollum | 505 9th St S 2 | Fargo |
| D38F4366CE62 | Peter | Myxter | 2670 57th Ave S | Fargo |
| 5906D2EED42F | Alisha | Thiel | 5915 14th Street North | Moorhead |
| 0BDBD7AF856E | Nancy | Hoff | 1549 2nd Ave E | Dickinson |
| 0BDBD7AF856E | Nancy | Hoff | 1549 2nd Ave E | Dickinson |
| D4379C91EFF0 | Jeremy | Ostrowski | 24694 1st Ave n | Hawley |
| C1FD3E83DD49 | James | Allison | 162 North Forgeus Ave. | Tucson |
| 2D3E7574478D | Sarah | Stuber | 1405 20th st south | Fargo |
| 2D3E7574478D | Sarah | Stuber | 1405 20th st south | Fargo |
| AC1C58745851 | Peter | Strand | 538 8th Ave West | West Fargo |
| 6378520F0717 | James | Olson | 2754 70 Ave S | Fargo |
| 579D2ED82F1E | Lillian | O'Neil | 1619 E Gateway Cir S | Fargo |
| 84EFA07AF4C1 | Nicholas | Schoon | 422 W Laurel St | Fergus Falls |
| 524872D2FA6A | Amy | Leathers | 943 Sheyenne Park Pl | West Fargo |
| 250F3B394333 | Elizabeth (Lizzy) | Omang | 802 3rd ave e | Ada |
| 2CFF57A2A068 | Areya | Scheer | 6208 15th St N | Fargo |
| E50F7BFE97B2 | Deborah(Deb) | Hersrud | 1304 Wall Street Ave N | Moorhead |
| 77C13DE14E38 | Tara | Almer | 2416 demores drive s | Fargo |
| 3D4226FD13D7 | Sharon | Weitzel | 327 10th Ave S Apt. 1 | FARGO |
| B64EF7F02D29 | Judy | Clark | 211 Alta Vista Court | Fergus Falls |
| CC0089F44CEA | Nick | Fischer | 16049 70th St S | Sabin |
| 95944110E99B | Valerie | Walvatne | 704 Damika Dr | Fergus Falls |
| 0505F29B81BE | Jason | Clary | 3530 12th St S | Moorhead |
| 6F72BE1DF57C | Sherry | Espeseth | 3711 Polk St S | Fargo |
| B6540403BE7D | Karen | Maassel | 2310 7th S N | Fargo |
| A0923AC33BB0 | Connie | Seter | 2920 25th Ave South | Fargo |

| | | | | |
|---|---|---|---|---|
| 9378751BCDBB | Belinda | Wutzke | 7440 Red Fox Ln | Bismarck |
| C263A8AAE95E | Gevaine | Hilsen | 4695 53rd St S | Fargo |
| 51F686E3DB84 | Aaron | Conklin | 31527 Eagle Lake Rd | Frazee |
| F6E0A7C68785 | Marty | Junker | 825 Bald Lake Ct | Eagan |
| 8EA6EB704BF4 | Laura | Davison | 4918 Meadow Creek Dr | Fargo |
| 467E63A661E9 | Debbie | Estes | 510 Parkridge Ln | Bismarck |
| 3B440C5ED483 | David | Dahlgren | 12499 county highway 5 | Lake Park |
| 51D83DCE9458 | Brock | Peterson | 925 41st ave n | Fargo |
| 092E4136629F | Kim | Pederson | 33418 US Highway 59 | ERHARD |
| 1E6AEFCEC0FD | Mike | Unser | 1930 Pentland St | West Fargo |
| 6774757D967F | Natasha | Johnson | 1010 Center Ave Apt 31 | Moorhead |
| 6774757D967F | Natasha | Johnson | 1010 Center Ave Apt 31 | Moorhead |
| 6774757D967F | Natasha | Johnson | 1010 Center Ave Apt 31 | Moorhead |
| 33CC865E75E6 | Brittney | Morrison | 647 Northern Lights Blv | Box Elder |
| DC92D8DDD633 | Hal | Parsons | 2213 28th Ave. So. | Fargo |
| DC92D8DDD633 | Hal | Parsons | 2213 28th Ave. So. | Fargo |
| 484ADE318DF2 | Jared | Wagner | 4526 Redbird LN SE | Alexandria |
| 28B3F8751961 | Steven | Harthun | 605 33rd Ave W Apt 205 | West Fargo |
| 50D29209134B | Brandon | Burkdoll | 2915 bluestem dr. Apt 3 | West Fargo |
| 3BD05441C4B0 | Darlene | Kleven | 803 8th Ave NE | Dilworth |
| 3BD05441C4B0 | Darlene | Kleven | 803 8th Ave NE | Dilworth |
| 4A6985E52ECC | Zach | Thompson | 3016 17TH ST S | Moorhead |
| 7E9640F7C07D | Maxx | Kureczko | 507 23rd Avenue South | Fargo |
| 70C87515BBE6 | Nathan | Monson | 2632 6th St W | WEST FARGO |
| 74033B997BC2 | Pamela | Kelly | 417 5th St S | Moorhead |
| C23D9A8910F0 | Gregory E. | Harrison | 489 34th Way E | West Fargo |
| 3E0CED4C3680 | Tasha | Carvell | 1206 7th St. S. | Fargo |
| A9F3026699B5 | ronald | hetterscheidt | 3601 10th St S | Fargo |
| 1C994B9323A2 | Renee | Walkup | 602 5th Ave NE | DILWORTH |
| AE4E6FA74B5F | Nancy | Lambrecht | 43284 long lake lane | ottertail |
| 2903B742C53B | Ciara | Wigness | 1025 Chippewa Ave NE | Mandan |
| 2903B742C53B | Ciara | Wigness | 1025 Chippewa Ave NE | Mandan |
| 2903B742C53B | Ciara | Wigness | 1025 Chippewa Ave NE | Mandan |
| 2903B742C53B | Ciara | Wigness | 1025 Chippewa Ave NE | Mandan |
| CBF3A07BB008 | Craig | Kopp | 1017 5th Ave SW | Jamestown |
| D48672865A5A | Brandi | Hoffart | 3327 44th Ave S | Fargo |
| 3A62F836E8C4 | Daniel | Conrad | 209 NP Avenue North | Fargo |
| 9EA8F1AB5D7E | TONY | BORSLIEN | 761 WYNDEMERE DR | WEST FARGO |
| 12B2E9AD543E | Teddi | Leinen | 2211 400th St | Breckenridge |
| 70DC7595249F | Sara | Rector | 243 11th Ave E | West Fargo |
| 9B3DA55D101A | Laura | Davison | 4918 Meadow Creek Dr | Fargo |
| 348CC4B0DD47 | Erika | Beseler Thompson | 9 35th Ave NE | Fargo |
| 13170EB0940A | Michael | Chonsky | 14 1st st ne Po box 307 | Surrey |
| 8B466B3B4FF6 | Bradley | Carpenter | 104 5th Ave | Dickey |

| | | | | |
|---|---|---|---|---|
| 8B466B3B4FF6 | Bradley | Carpenter | 104 5th Ave | Dickey |
| F7A84B63D236 | Teresa | Schad | 205 Meadowlark Ln SW | Melrose |
| FF7B91F9A04A | Kristi | Trautwein | 3646 22nd St S | Fargo |
| E9DAA717B91B | Scott | Ames | 745 31st Ave E Apt 410 | West Fargo |
| BC7FC1CCE27A | Shelli | Fenske | 401 Lund Avenue South | Glyndon |
| C15A909F8A1B | Travis | Osowski | 2442 Valley VW | Hawley |
| FE885D9CFA96 | Pamela | Broderick | 1224 14-1/2 Ave. N. | Wahpeton |
| B81D9631FE4C | Valerie | Hinkemeyer | 608 10th Ave NE | Rice |
| B81D9631FE4C | Valerie | Hinkemeyer | 608 10th Ave NE | Rice |
| 6DCB19AEF919 | Laurel | Thompson | 3485 Woodland Park | Valley City |
| A7F4B17CD1C9 | Barbara | Stenberg | 1024 5th St N | Fargo |
| 1184FE2B0034 | Lisa | Erickson | 1632 51st St S Apt 204 | Fargo |
| 1184FE2B0034 | Lisa | Erickson | 1632 51st St S Apt 204 | Fargo |
| 5E99EF8BEDDF | Gena | Blaine | 3101 2nd St N | Fargo |
| A7AE3BEFBB76 | Karen | Hankel | 1727 12th St E | West Fargo |
| 24539FB89459 | Elizabeth | Schwartz | 2225 30 1/2 Ave S | Fargo |
| 817F02AEE188 | Michele | Thomaier | 509 22nd Ave N | Fargo |
| 817F02AEE188 | Michele | Thomaier | 509 22nd Ave N | Fargo |
| F60BE783362F | Leo | Sheeder | 808 High Ridge Rd | Carroll |
| 9C2D7644988C | James Jr | Laidlaw | 3121 Manitoba Ln | Bismarck |
| 6D13F9343EE2 | Brianna | Devitt | 340 5th Ave NE | Valley City |
| 6D13F9343EE2 | Brianna | Devitt | 340 5th Ave NE | Valley City |
| A1AA6F9C49F8 | Jean | Laidlaw | 307 6th Ave NW | Mandan |
| 896F0B42FE0D | Rachel | Krein | 607 7th St S Apt 24 | Fargo |
| B153AFA27F2E | Susan | Lindlauf | 410 4th Ave N | GRAND FORKS |
| 075785C481F3 | Storm | Green | PO Box 321 | Hawley |
| E3E661C6CB45 | James | Shaw | 3749 River Drive South | Fargo |
| E3E661C6CB45 | James | Shaw | 3749 River Drive South | Fargo |
| F326A11C0B5A | Marjorie | Meester | 6804 Sunnyside St | Horace |
| 43D358B0022B | Karla | Dickerson | 18087 79th Street SE | Wahpeton |
| E1AB0C9F1BBA | Sarah | Wilson | 4846 6th st s | Moorhead |
| 0CF20075E895 | Laura | Balliet | 210 3rd Ave NW | Mandan |
| 30FF78C7BF59 | Julie | Bellin | 120 N Main St. | LaMoure |
| 2FD93395F40C | Brian | Johnson | 1759 Aspen Lane | Fergus Falls |
| 486249E32EFF | Brian | Booth | 3566 6th St E | West Fargo |
| 783146DA2553 | Tristin | Frank | 1010 Center Ave Apt 11 | Moorhead |
| 417C4221AB4E | Kathie | Holmgren | 13096 71st St SE | Lisbon |
| BCB552B5BCA9 | Cindy | Gabbert | 200 8th St So #203 | Fargo |
| B85837BBB0EE | Jamie | Holte | 2784 26th Street Cir S | Moorhead |
| 09183B74E915 | Mary Jo | Richard | 4256 Coventry Dr S | Fargo |
| 08C82A680FE8 | Owen | McKenna | 709 7th Ave SE | Jamestown |
| 08C82A680FE8 | Owen | McKenna | 709 7th Ave SE | Jamestown |
| BEB5ECB379BC | NANCY | NORRIS | 1518 27TH AVE S | FARGO |
| 7C7C5C5B26E4 | Kim | Greek | 3201 37th Ave S | Fargo |

| | | | | |
|---|---|---|---|---|
| 35C6AF19F89C | Lisa | Erickson | 1340 13TH AVE S #4 | FARGO |
| 489A00245269 | Diane | Bjerke | 4643 Beach Lane S | Fargo |
| CC0BFECA6305 | Jamey | Gahner | 1917 18th Street South | Fargo |
| 433B279894C6 | Ayde | De La Rosa | 1418 16th st s | Moorhead |
| 433B279894C6 | Ayde | De La Rosa | 1418 16th st s | Moorhead |
| 433B279894C6 | Ayde | De La Rosa | 1418 16th st s | Moorhead |
| 6B302B59CDC1 | Betty | Paulson | 729 Ryan Rd | Mapleton |
| 25A9C634C276 | Patrick | Lavelle | 1348 8th st so | fargo |
| 25A9C634C276 | Patrick | Lavelle | 1348 8th st so | fargo |
| 25A9C634C276 | Patrick | Lavelle | 1348 8th st so | fargo |
| 25A9C634C276 | Patrick | Lavelle | 1348 8th st so | fargo |
| 6DC1F7C48D13 | James | Kantrud | 2921 32nd Street South | Fargo |

| State | ZIP | Phone | Show name | Order numl | Ticket seria | Show date | Show locati | Tickets |
|---|---|---|---|---|---|---|---|---|
| MN | 56557 | 2.18E+09 | KPOP DEM( | 4.52E+08 | 1.46E+10 | 7/24/2026 | Fargo, ND | 4 |
| ND | 58078 | 9.52E+09 | John Mulan | 4.53E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58078 | 7.02E+09 | Essentia He | 4.49E+08 | 145543019 | 8/23/2026 | Bluestem C | 2 |
| ND | 58201 | 7.01E+09 | John Mulan | 4.49E+08 | 145519144 | 8/23/2026 | Moorhead ( | 2 |
| ND | 58102 | 5.14E+09 | Essentia He | 4.49E+08 | 1.45E+10 | 8/23/2026 | Bluestem C | 1 |
| ND | 58104 | 6.08E+09 | Charles We | 4.49E+08 | 145543174 | 7/11/2026 | Up District | 2 |
| ND | 58078 | 7.01E+09 | 2026 UP Fie | 4.37E+08 | | Multiple 20 | UP field | 2 |
| ND | 58270 | 7.02E+09 | Static-X wit | 4.42E+08 | 1.442248 | 8/5/2026 | UP District | 2 |
| SD | 57006 | 6.06E+09 | John Mulan | 4.51E+08 | 145785736 | 8/23/2026 | Bluestem A | 3 |
| MN | 56560 | 701-388-0( | John Mullar | 4.49E+08 | 145514874 | 8/23/2026 | Bluestem A | 4 |
| MN | 56560 | 2.18E+09 | Essentia He | 4.52E+08 | 146050969 | 8/23/2026 | Bluestem C | 4 |
| MN | 56501 | 7.01E+09 | John Mulan | 4.51E+08 | 145801668 | 8/23/2026 | Moorhead, | 2 |
| ND | 58103 | 7.01E+09 | Matthew Sr | 4.49E+08 | 145514377 | 8/23/2026 | Bluestem | 2 |
| ND | 58103 | 701-237-35 | JOHN MULA | 4.52E+08 | 146102591 | 8/23/2026 | Bluestem A | 2 |
| MN | 55008 | 2.18E+09 | Needtobrea | 4.48E+08 | 145331064 | 8/25/2026 | Moorhead, | 2 |
| ND | 58104 | 7.01E+09 | David Lee F | 4.4E+08 | 143874313 | June 17 202 | Bluestem A | 4 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.49E+08 | 145511658 | 8/23/2026 | Bluestem C | 6 |
| ND | 58104 | 7.02E+09 | Happy Toge | 4.47E+08 | 145185404 | 9/6/2026 | Fargo, ND | 2 |
| MN | 56560 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem M | 4 |
| MN | 56560 | 2.18E+09 | Essentia He | 4.49E+08 | 145510125 | 8/23/2026 | Bluestem C | 4 |
| ND | 58504 | 7.01E+09 | John Mulan | 4.49E+08 | 145503667 | 8/23/2026 | Bluestem C | 2 |
| ND | 58225 | 7.01E+09 | John Mulan | 4.49E+08 | 145483714 | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 2.18E+09 | John Mulan | 4.49E+08 | 145482336 | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.49E+08 | 145550987 | August 23rd | Bluestem A | 2 |
| ND | 58078 | 701-936-15 | Essentia He | 4.49E+08 | 145485455 | 8/23/2026 | Bluestem C | 3 |
| ND | 58102 | 701-367-95 | Essentia He | 4.51E+08 | 1.46E+10 | Sunday, Au | Bluestem A | 1 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.49E+08 | 1.46E+10 | 9/6/2026 | Bluestem A | 2 |
| MN | 56560 | 2.19E+09 | John Mulan | 4.49E+08 | 145504971 | 8/23/2026 | Bluestem A | 3 |
| ND | 58203 | 7.02E+09 | john mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 6 |
| ND | 58102 | 7.01E+09 | John Mulan | 4.49E+08 | Will Call Tic | 8/23/2026 | Bluestem A | 1 |
| ND | 58102 | 7.01E+09 | John Mulan | 4.49E+08 | Will Call Tic | 8/23/2026 | Bluestem A | 1 |
| ND | 58102 | 7.01E+09 | John Mulan | 4.49E+08 | Will Call Tic | 8/23/2026 | Bluestem A | 1 |
| MN | 56560 | 7.01E+09 | John Malaney | | 145487767 | August 23,2 | Bluestem | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead M | 2 |
| MN | 56560-716 | 7.01E+09 | John Mulan | 4.57E+08 | 1.47E+10 | 8/23/2026 | Bluestem M | 1 |
| ND | 58005 | 7.01E+09 | Happy Toge | 4.49E+08 | 145422851 | 9/6/2026 | Bluestem A | 2 |
| ND | 58573 | 7.01E+09 | Charles We | 4.51E+08 | 145784628 | 7/11/2026 | Up District | 2 |
| ND | 58573 | 7.01E+09 | Wyatt Flore | 4.51E+08 | 145778119 | 7/25/2026 | Up District | 2 |
| OR | 97219 | 6.12E+09 | Essentia He | 4.54E+08 | 1.47E+10 | 8/23/2026 | Bluestem C | 1 |
| ND | 58078 | 2.19E+09 | John Mulan | 449373784 | 145530430 | 8/25/2026 | Moorhead, | 6 |
| ND | 58103 | 3.19E+09 | Essentia He | 4.49E+08 | 145489093 | 8/23/2026 | Bluestem C | 2 |
| ND | 58102 | 7.01E+09 | An evening | 4.56E+08 | 146976057 | Nov 5 2026 | Fargo Theat | 2 |
| ND | 58078 | 7.02E+09 | John Mulan | 4.52E+08 | 1.46E+10 | August 23rd | Bluestem C | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MN | 56560 | 7.63E+09 | John Mulan | 4.49E+08 | 145481693 | August 23rd | Bluestem C | 2 |
| MN | 55435 | 7.01E+09 | Sip & Sail w | 4.56E+08 | 1.47E+10 | 5/30/2026 | Bluestem C | 1 |
| ND | 58104 | 7.02E+09 | John Mulan | 4.49E+08 | 145492052 | 8/24/2026 | Bluestem C | 2 |
| ND | 58201 | 2.19E+09 | Essentia He | 4.49E+08 | 145543091 | 8/23/2026 | Moorhead, | 2 |
| ND | 58102 | 3.05E+09 | Charles We | 4.5E+08 | 145659317 | July 11th | Fargo, ND | 4 |
| MN | 56560 | 7.01E+09 | A Night Witl | 4.4E+08 | 143898583 | 6/17/2026 | Bluestem | 2 |
| ND | 58103 | 3.2E+09 | John Mulan | 4.49E+08 | 145483568 | 8/23/2026 | Bluestem | 2 |
| MN | 56549 | 2.18E+09 | Happy Toge | 4.49E+08 | 145502849 | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.49E+08 | 145480604 | 8/23/2026 | Bluestem C | 2 |
| ND | 58104-850: | 7.01E+09 | Tickets300 | 7662658 | 2.63E+08 | Any show | Any locatio | 1 |
| ND | 58401 | 7.01E+09 | John Mulan | 4.49E+08 | 145485714 | 8/23/2026 | Bluestem C | 3 |
| MN | 56547 | 7.01E+09 | John Mulan | 4.49E+08 | 145480739 | 8/25/2026 | Bluestem, I | 2 |
| MN | 56560 | 701 388-21 | Sip & Sail w | 4.49E+08 | 145551406 | 5/30/2026 | Blue Stem / | 2 |
| ND | 58554-796 | 701-220-49 | John Mulan | 4.49E+08 | 145483351 | 8/23/2026 | Bluestem C | 5 |
| ND | 58078 | 7.02E+09 | Essentia He | 4.49E+08 | 145550747 | 8/23/2026 | Bluestem C | 2 |
| ND | 58103 | 7.01E+09 | John Mulan | 4.49E+08 | 145481370 | August 23,2 | Bluesteam | 7 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.49E+08 | 145528672 | 8/25/2026 | Bluestem A | 2 |
| ND | 58047 | 2.18E+09 | John Mulan | 449345881 | 145522898 | 8/23/2026 | Bluestem A | 2 |
| ND | 58047 | 2.18E+09 | John Mulan | 449345881 | 145522898 | 8/23/2026 | Bluestem A | 2 |
| ND | 58103 | 7.01E+09 | ESSENTIA H | 4.49E+08 | 145531818 | 8/23/2026 | Bluestem A | 2 |
| ND | 58102 | 701-261-95 | Essentia He | 4.55E+08 | 146669415 | 8/23/2026 | Bluestem C | 4 |
| ND | 58103 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58078 | 7.01E+09 | David Lee F | 4.4E+08 | 143874289 | 6/17/2026 | Bluestem A | 2 |
| ND | 58078 | 7.01E+09 | John Mulan | 4.49E+08 | 145480813 | 8/23/2026 | Bluestem A | 2 |
| SD | 57350 | 6.05E+09 | Essentia He | 4.53E+08 | 1.46E+10 | 8/23/2026 | Moorhead, | 1 |
| ND | 58104 | 3.21E+09 | John mulan | 4.49E+08 | 145503878 | 8/23/2026 | Bluestem c | 2 |
| MN | 56560 | 7.01E+09 | John Mulan | 4.52E+08 | 145933437 | August 23rd | Bluestem M | 4 |
| MN | 56549 | 7.01E+09 | John Mulan | 4.49E+08 | 145480811 | 8/23/2026 | Bluestem A | 2 |
| ND | 58104 | 7.02E+09 | Bread | | 147944862 | July 30th | Fargo Theat | 2 |
| ND | 58104 | 7.02E+09 | Bread | | | 7/30/2026 | Fargo Theat | 2 |
| ND | 58104 | 701 241 92 | Happy Toge | 729779780 | 1.47E+10 | 9/6/2026 | Bluestem A | 2 |
| ND | 58102 | 7.01E+09 | John Mulan | 4.49E+08 | 145552670 | 8/23/2026 | Bluestem C | 2 |
| ND | 58103 | 7.01E+09 | John Mulan | 4.49E+08 | 145550878 | 8/23/2026 | Bluestem A | 4 |
| ND | 58103-352 | 7.14E+09 | JOHN MULA | 4.49E+08 | 145484291 | 8/23/2026 | Bluestem C | 2 |
| ND | 58102 | 701-371-31 | Charlie Beh | 4.53E+08 | 146258578 | 10/9/2026 | Fargo Theat | 4 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.49E+08 | 145525337 | 8/23/2026 | Bluestem C | 2 |
| ND | 58078 | 7.02E+09 | Happy Toge | 4.49E+08 | 145448888 | 9/6/2026 | Bluestem A | 4 |
| ND | 58103 | 7.01E+09 | John Mulan | 4.57E+08 | 147026433 | 8/23/2026 | Bluestem A | 2 |
| MT | 59270 | 4.06E+09 | John Mulan | 4.54E+08 | | 8/23/2026 | Bluestem A | 2 |
| ND | 58103 | 3.2E+09 | PickleFest: | 4.55E+08 | 146654203 | 9/13/2026 | UP District | 2 |
| ND | 58104 | 7.01E+09 | Sip & Sail w | 4.49E+08 | 145513715 | 5/30/2026 | Bluestem A | 2 |
| SD | 57020-640 | 6.05E+09 | Essentia He | 4.57E+08 | 146991813 | 8/23/2026 | Bluestem C | 3 |
| ND | 58104 | 7.01E+09 | Happy Toge | 4.48E+08 | 145210843 | 9/6/2026 | Blue Stem ( | 2 |
| MN | 56560 | 218-443-06 | John Mulan | 4.5E+08 | 145701127 | 8/23/2026 | Bluestem | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MN | 56560 | 2.19E+09 | Essentia He | 4.49E+08 | 1.46E+10 | August 23rc | Bluestem C | 1 |
| ND | 58018 | 3.21E+09 | Charles We | 4.49E+08 | 145513622 | 7/11/2026 | UP District | 4 |
| ND | 58018 | 3.21E+09 | Wyatt Flore | 4.49E+08 | 145513622 | 7/25/2026 | UP District | 2 |
| MN | 56501 | 701-367-72 | Greg Warre | 4.53E+08 | 146310902 | 9/10/2026 | Fargo Theat | 2 |
| MN | 56501 | 701-367-72 | John Mulan | 4.49E+08 | 145483860 | 8/23/2026 | Bluestem | 2 |
| ND | 58201 | 7.02E+09 | Happy Toge | 4.48E+08 | 6.67E+11 | 9/6/2026 | Bluestem C | 1 |
| MN | 56560 | 218-329-10 | John Mulan | 4.49E+08 | 145480706 | 8/23/2026 | Bluestem A | 2 |
| ND | 58102 | 7.02E+09 | John Mulan | 4.5E+08 | | 8/23/2026 | Bluestem C | 3 |
| MN | 56560 | 7.01E+09 | John Mulan | 4.49E+08 | 145507063 | 8/23/2026 | Bluestem A | 4 |
| ND | 58104 | 701-433-25 | John Mulaney | | 145613863 | 8/23/2026 | Bluestem A | 4 |
| ND | 58079 | 701-799-72 | HAPPY TOG | 4.47E+08 | 145181365 | 9/6/2026 | BLUESTEM | 4 |
| MN | 56501 | 701-367-72 | A Night Witl | 4.4E+08 | 143874379 | 6/17/2026 | Bluestem C | 2 |
| ND | 58490 | 7.02E+09 | Essentia He | 4.54E+08 | 146365265 | May 30th 20 | Bluestem A | 2 |
| ND | 58047 | 7.03E+09 | John Mulan | 4.49E+08 | 145480662 | 8/23/2026 | Bluestem M | 2 |
| ND | 58059 | 6.05E+09 | John Mulan | 4.49E+08 | 145505303 | 8/23/2026 | Bluestem | 2 |
| ND | 58078 | 7.02E+09 | David Lee F | 4.4E+08 | 143879910 | June 17 202 | Bluestem | 2 |
| ND | 58078 | 7.02E+09 | John Mulan | 4.52E+08 | 145931191 | August 23 2 | Bluestem | 3 |
| ND | 58078 | 7.01E+09 | MN Essenti | 4.51E+08 | 145735315 | 8/23/2026 | Bluestem A | 2 |
| MN | 56510 | 209-896-65 | John Mulan | 4.5E+08 | 145588947 | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.52E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 7.01E+09 | Derrick Strc | 4.53E+08 | 146304903 | November : | Fargo theat | 2 |
| MN | 56560 | 7.02E+09 | John Mulan | 4.49E+08 | 145481007 | 8/23/2026 | Bluestem ir | 2 |
| ND | 58201 | 7.01E+09 | Essentia He | 4.49E+08 | 145512412 | 8/23/2026 | Moorhead, | 2 |
| ND | 58102 | 7.02E+09 | Happy Toge | 4.47E+08 | 1.45E+10 | 9/6/2026 | Blue Stem | 2 |
| MN | 55416 | 320-979-57 | Essentia He | 4.49E+08 | 145566490 | 8/23/2026 | Bluestem C | 2 |
| ND | 58047 | 2.18E+09 | John Mulan | 4.5E+08 | 1.46E+10 | | Bluestem a | 1 |
| ND | 58104 | 7.02E+09 | John Mulan | 4.5E+08 | 145612565 | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 701-219-31 | John Mulan | 4.49E+08 | 145512115 | August 23rc | Bluestem A | 2 |
| ND | 58072 | 7.02E+09 | Sip & Sail w | 4.49E+08 | ######## | 5/30/2026 | Bluestem, I | 2 |
| MN | 56560 | 2.18E+09 | John Mulan | 4.49E+08 | 145480559 | 8/23/2026 | Bluestem A | 4 |
| MN | 56560 | 701-219-31 | John Mulan | 4.49E+08 | 145512115 | August 23rc | Bluestem A | 2 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.51E+08 | 145771175 | 8/23/2026 | Bluestem C | 2 |
| MN | 56525 | 2.19E+09 | Essentia He | 4.5E+08 | 145691845 | Sunday, Au | Moorhead, | 2 |
| ND | 58503 | 7.01E+09 | John mulan | 4.49E+08 | 145480938 | 8/23/2026 | Bluestem a | 2 |
| ND | 58104 | 7.02E+09 | John Mullar | 4.49E+08 | 145512775 | 8/23/2026 | Bluestem | 2 |
| ND | 58102 | 7.01E+09 | John Mulan | 4.49E+08 | 145550855 | 8/23/2026 | Bluestem A | 2 |
| ND | 58104 | 1-701-552- | John Mulan | 4.5E+08 | 145600337 | 8/23/2026 | Bluestem A | 2 |
| ND | 58104 | 6.08E+09 | A Night with | 4.4E+08 | 143874672 | 6/17/2026 | Bluestem C | 2 |
| ND | 58102 | 701-293-99 | Sip and Sail | 4.49E+08 | 145512634 | 5/30/2026 | Bluestem C | 2 |
| ND | 58102 | 701-293-99 | Sip and Sail | 4.49E+08 | 145512634 | 5/30/2026 | Bluestem C | 3 |
| ND | 58104 | 7.01E+09 | Skillet | 4.56E+08 | 146821740 | 8/9/2026 | Fargo ND | 5 |
| ND | 58104 | 7.01E+09 | John Mullaney | | | 8/23/2026 | Bluestem | 2 |
| MN | 56560 | 7.02E+09 | Wyatt Flore | 4.49E+08 | 145464826 | 7/25/2026 | Fargo, ND | 2 |
| MN | 56560 | 7.02E+09 | Wyatt Flore | 4.49E+08 | 145464826 | 7/25/2026 | Fargo, ND | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58102-152 | 5.07E+09 | John Mulan | 4.49E+08 | 145480523 | 8/23/2026 | Moorhead, | 2 |
| MN | 56728 | 218-843-1( | Happy Toge | 4.48E+08 | 145307814 | 9/6/2026 | Bluestem - | 2 |
| ND | 58102 | 7.02E+09 | Derrick Strc | 4.47E+08 | 145156617 | ######## | Fargo Theat | 3 |
| ND | 58102 | 7.02E+09 | Greg Warre | 4.46E+08 | 144836654 | 9/10/2026 | Fargo Theat | 3 |
| ND | 58102 | 7.01E+09 | David Lee r | 4.4E+08 | | 6/17/2026 | Moorhead, | 2 |
| ND | 58104 | 7.02E+09 | Charlie Ber | 4.52E+08 | ######## | 10/9/2026 | Fargo Theat | 2 |
| MN | 56560 | 7.02E+09 | John Mulan | 4.49E+08 | na | 8/23/2026 | Bluestem C | 2 |
| ND | 58078 | 7.02E+09 | Essentia He | 4.49E+08 | unknown b | 8/23/2026 | Bluestem C | 2 |
| MN | 56560-216 | 2.18E+09 | Essentia He | 4.52E+08 | | 8/23/2026 | 800 50th Av | 1 |
| ND | 58103-402 | 7.02E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Moorhead, | 3 |
| ND | 58401 | 6.12E+09 | Glitterati Box Car Pass | | | N/A | Up district I | 2 |
| ND | 58078 | 7.02E+09 | John Mulan | 4.5E+08 | | August 23 2 | Bluestem C | 2 |
| ND | 58501 | 7.01E+09 | Essentia He | 4.5E+08 | Advanced t | 8/23/2026 | Bluestem A | 2 |
| ND | 58102 | 7.24E+09 | Essentia He | 4.49E+08 | | August 23 2 | Bluestem C | 2 |
| ND | 58282 | 7.02E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 7.01E+09 | John mulan | 4.5E+08 | | 8/23/2026 | Bluestem | 2 |
| MN | 55304 | 6.52E+09 | Needtobrea | 4.52E+08 | 146064643 | 8/25/2026 | Bluestem C | 2 |
| ND | 58103 | 3.2E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58501 | 7.01E+09 | A Night Witl | 4.4E+08 | 143891707 | 6/17/2026 | Blue Stem A | 2 |
| MN | 56569 | 2.18E+09 | Happy Toge | 4.48E+08 | 145251254 | 9/6/2026 | Bluestem A | 7 |
| MN | 56560 | 7.01E+09 | John Mulan | 4.49E+08 | Section Lef | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 2.19E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 218-329-02 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58078-811 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 701.238.38 | Happy Toge | 4.47E+08 | 145183477 | 9/6/2026 | Bluestem C | 2 |
| ND | 58503 | 7.01E+09 | John Mulan | 4.51E+08 | | 8/23/2026 | Fargo ND | 3 |
| MN | 56537-401 | 2.19E+09 | John Mulan | 4.49E+08 | Not issued | 8/23/2026 | Bluestem tl | 4 |
| ND | 58103 | 7.02E+09 | A Night Witl | 4.4E+08 | 439810747 | 6/17/2026 | Bluestem C | 2 |
| MN | 56560 | 2.18E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58103 | 7.01E+09 | Happy Toge | 145400799 | 4.49E+08 | 9/6/2026 | Bluestem a | 4 |
| ND | 58201 | 7.02E+09 | John Mulan | 4.52E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 701-302-0( | Charlie Ber | 4.52E+08 | 146091813 | 10/9/2026 | The Fargo T | 2 |
| ND | 58278 | 7.02E+09 | Happy Toge | 4.47E+08 | 145181364 | 9/6/2026 | Bluestem A | 2 |
| MN | 56560-562 | 701-212-83 | Essentia He | 4.49E+08 | 145485516 | 8/23/2026 | Bluestem C | 3 |
| ND | 58104 | 7.02E+09 | The Best of | 456231552, 45622784 | | 7/30/2026 | Fargo theat | 6 |
| ND | 58102 | 701-367-23 | Sip and Sail | 4.55E+08 | 146654003 | 5/30/2026 | Bluestem | 6 |
| ND | 58102 | 701-367-23 | David Lee Roth | | | 6/17/2026 | Bluestem | 3 |
| ND | 58102 | 701-367-23 | Black Jacket Symphony | | | ######## | Bluestem | 2 |
| ND | 58103 | 7.01E+09 | So Happy T | 4.49E+08 | 145470759 | 9/6/2026 | Bluestem A | 2 |
| MN | 56549-480 | 7.01E+09 | Essentia He | 4.49E+08 | U 102 U 10 | 8/23/2026 | Bluestem C | 2 |
| ND | 58102 | 7.01E+09 | Essentia He | 4.51E+08 | Section Rig | 8/23/2026 | Bluestem C | 2 |
| ND | 58102 | 701-200-91 | KPop Demc | 4.52E+08 | 146108745 | 7/24/2026 | Up District | 2 |
| ND | 58251 | 2.19E+09 | Happy Toge | 4.47E+08 | 145181269 | 9/6/2026 | Bluestem A | 2 |
| ND | 58103 | 7.01E+09 | Happy toge | 4.47E+08 | 145183106 | 9/6/2026 | Bluestem A | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58103 | 7.01E+09 | Happy toge | 4.47E+08 | 14518310€ | 9/6/2026 | Bluestem A | 1 |
| ND | 58103 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 2 |
| ND | 58104 | 701-799-3( | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem, I | 2 |
| ND | 58104 | 5.15E+09 | John Mulaney with Very Special Gu | | | 8/23/2026 | Bluestem A | 2 |
| ND | 58103 | 701-540-8s | Sip & Sail W | 4.57E+08 | 14698084C | 5/30/2026 | Bluestem A | 1 |
| ND | 58103 | 701-540-8s | Sip & Sail W | 4.57E+08 | 14698084C | 5/30/2026 | Bluestem A | 1 |
| ND | 58103 | 701-540-8s | Sip & Sail W | 4.57E+08 | 14698084C | 5/30/2026 | Bluestem A | 1 |
| ND | 58103 | 701-540-8s | Sip & Sail W | 4.57E+08 | 14698084C | 5/30/2026 | Bluestem A | 1 |
| ND | 58103 | 701-540-8s | Sip & Sail W | 4.57E+08 | 14698084C | 5/30/2026 | Bluestem A | 1 |
| MN | 56560 | 7.02E+09 | David Lee Roth | | | 6/17/2026 | Bluestem A | 4 |
| ND | 58053 | 7.02E+09 | Happy Toge | 4.47E+08 | 14518141ε | 9/6/2026 | Bluestem A | 2 |
| MN | 56762 | 7.02E+09 | Jade & Outl | 4.47E+08 | 14518392ε | ######## | Fargo Theat | 4 |
| ND | 58103 | 3.09E+09 | John Mulan | 44090616 | | 8/23/2026 | Bluestem | 2 |
| ND | 58078 | 7.63E+09 | Essentia He | 4.51E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58075 | 7.02E+09 | Happy Toge | 4.47E+08 | 14518268€ | 9/6/2026 | Bluestem A | 2 |
| ND | 58075 | 7.02E+09 | Happy Toge | 4.47E+08 | 14518268€ | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 7.01E+09 | John mulan | 4.49E+08 | | August 23 2 | Bluestem | 2 |
| ND | 58104 | (701) 630-1 | Essentia He | 4.52E+08 | | 8/23/2026 | Bluestem A | 3 |
| MN | 56529 | 7.01E+09 | a night with david lee rc | | 1.44E+10 | June 17 202 | blu stem M | 2 |
| ND | 58047 | 7.02E+09 | John Mulan | 4.49E+08 | ADVANCED | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 3.2E+09 | Essentia He | 4.49E+08 | 145480847 | 8/23/2026 | Moorhead, | 2 |
| ND | 58078 | 7.01E+09 | Happy Together Tour 2( | | 145185634 | 9/6/2026 | Bluestem | 2 |
| ND | 58104 | 7.01E+09 | A Night witl | 4.4E+08 | 14387439ε | 6/17/2026 | Bluestem C | 2 |
| ND | 58078 | 7.01E+09 | Essentia He | 4.47E+08 | 145181924 | 9/6/2026 | Bluestem C | 2 |
| MN | 56560 | 7.01E+09 | Essentia He | 4.5E+08 | never delive | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 701-799-4s | Static-X wit | 4.41E+08 | 144162022 | 8/5/2026 | UP District | 3 |
| MN | 56547 | 701-238-6ε | TOAST: The | 4.56E+08 | 14685746ε | July 30th 2( | Fargo Theat | 2 |
| ND | 58102 | 701-238-8ε | Essentia He | 4.49E+08 | NotAvailabl | 8/23/2026 | Bluestem C | 5 |
| ND | 58078 | 7.02E+09 | Wyatt Flore | 4.52E+08 | 14613653ε | 7/25/2026 | UP District | 2 |
| ND | 58078-790. | 7.01E+09 | Happy Toge | 4.47E+08 | 14518125s | Septmeber | Bluesstem . | 2 |
| ND | 58103 | 701-306-32 | John Mulan | 4.49E+08 | 0 | 8/23/2026 | Bluestem C | 2 |
| ND | 58051 | 7.01E+09 | Happy Toge | 4.56E+08 | 14692093C | 9/6/2026 | Bluestem A | 2 |
| ND | 58103 | 701-306-44 | Alton Browi | 4.56E+08 | 14696726ε | 11/5/2026 | Fargo Theat | 4 |
| ND | 58104 | 7.02E+09 | John Mulan | 4.52E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 7.02E+09 | Essentia He | 4.49E+08 | | 8/23/2006 | Moorhead, | 4 |
| MN | 56560 | 2.19E+09 | A Night Witl | 4.4E+08 | 143880214 | 6/17/2026 | Bluestem C | 1 |
| MN | 56560 | 2.19E+09 | A Night Witl | 4.4E+08 | 143880214 | 6/17/2026 | Bluestem C | 1 |
| ND | 58078 | 503-598-7ε | Sip & Sail w | 4.57E+08 | 14704693C | 5/30/2026 | Bluestem C | 2 |
| MN | 56560 | 3.04E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Moorhead, | 2 |
| ND | 58201 | 7.02E+09 | John Mulan | 4.56E+08 | Right Row L | 8/23/2026 | Bluestem A | 2 |
| ND | 58104 | 7.02E+09 | David Lee F | 4.4E+08 | 14387526ε | 6/17/2026 | Bluestem- I | 2 |
| ND | 58018 | 7.02E+09 | David Lee F | 4.4E+08 | 14389174ε | 6/17/2026 | Bluestem C | 2 |
| ND | 58018 | 7.02E+09 | David Lee F | 4.4E+08 | 14389174ε | 6/17/2026 | Bluestem C | 1 |
| MN | 56560 | 2.19E+09 | Happy Toge | 4.47E+08 | 14518163s | 9/6/2026 | Bluestem A | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58104 | 7.02E+09 | SIP & SAIL ' | 4.52E+08 | 146137404 | 5/30/2026 | Bluestem / | 2 |
| ND | 58078 | 701-793-72 | Happy Toge | 4.47E+08 | 145187622 | 9/6/2026 | Bluestem | 4 |
| ND | 58103 | 701-219-95 | David Lee F | 4.4E+08 | 143891800 | June 17 202 | Bluestem A | 3 |
| ND | 58103 | 701-219-95 | David Lee F | 4.4E+08 | 143891800 | June 17 202 | Bluestem A | 1 |
| ND | 58103 | (701) 730-2 | KPop Demo | 4.52E+08 | 146109161 | 7/24/2026 | UP District | 3 |
| ND | 58102-150 | 701-388-07 | David Lee F | 4.4E+08 | 143926840 | 6/17/2026 | Bluestem A | 2 |
| MN | 56560 | 7.01E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem | 2 |
| ND | 58212 | 701-739-19 | Happy Toge | 4.47E+08 | 145181493 | Sunday, Se | Bluestem A | 4 |
| MN | 56560 | 7.02E+09 | Charlie Ber | 4.52E+08 | 146119746 | 10/9/2026 | Fargo Theat | 2 |
| ND | 58104 | 7.02E+09 | Skillet/Savi | 4.56E+08 | | 8/9/2026 | UP Festival | 2 |
| ND | 58103 | 7.01E+09 | David Lee F | 4.57E+08 | 1.47E+10 | June 17 202 | Bluestem A | 1 |
| ND | 58102 | 701-720-20 | Happy Toge | 4.47E+08 | 145200411 | 9/6/2026 | Bluestem A | 2 |
| ND | 58103 | 7.14E+09 | Charlies Be | 4.52E+08 | 146126846 | 10/9/2026 | Fargo Theat | 2 |
| ND | 58501 | 701-391-54 | Essentia He | 4.48E+08 | 453132110 | September | Bluestem C | 8 |
| ND | 58102 | 7.02E+09 | Happy Toge | 4.47E+08 | 145181300 | 9/6/2026 | Bluestem, I | 2 |
| ND | 58203 | 701-740-82 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem C | 3 |
| ND | 58401 | 7.01E+09 | Happy Toge | 4.47E+08 | | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 701-371-78 | Happy Toge | 4.48E+08 | 145312704 | 9/6/2026 | Bluestem A | 4 |
| ND | 58059 | 7.02E+09 | Charles We | 4.49E+08 | | 7/11/2026 | UP District | 2 |
| ND | 58104 | 7.01E+09 | David Lee F | 4.4E+08 | 143831306 | 6/17/2026 | Bluestem | 2 |
| ND | 58104 | 7.02E+09 | A Night Witl | 4.4E+08 | 143891903 | 6/17/2026 | Bluestem C | 3 |
| ND | 58103 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem A | 3 |
| ND | 58503 | 7.01E+09 | John Mulan | 4.5E+08 | | 8/23/2026 | Fargo, ND | 2 |
| ND | 58052 | 7.02E+09 | Happy Toge | 4.48E+08 | 1.45E+10 | 9/6/2026 | Bluestem / | 3 |
| CO | 80504 | 303-596-42 | TOAST: The | 4.58E+08 | 147437938 | 7/30/2026 | Fargo Theat | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.51E+08 | | 8/23/2026 | Bluestem A | 2 |
| MN | 56560 | 7.01E+09 | Skillet | 4.56E+08 | 146814851 | 8/9/2026 | Fargo, ND | 2 |
| ND | 58104 | 7.02E+09 | John Mulan | 4.53E+08 | | 8/23/2026 | Bluestem | 6 |
| MN | 56560 | 7.01E+09 | Happy Toge | 4.47E+08 | 145181692 | 9/6/2026 | Bluestem A | 3 |
| ND | 58104 | 7.02E+09 | Happy Toge | 4.49E+08 | 145359947 | 9/6/2026 | Bluestem C | 2 |
| ND | 58102 | 7.01E+09 | Sip & Sail | 4.49E+08 | 145512837 | 5/30/2026 | Bluestem A | 2 |
| ND | 58102 | 7.01E+09 | Happy Toge | 4.47E+08 | 145181402 | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 7.02E+09 | Happy Toge | 4.49E+08 | 145359947 | 9/6/2026 | Bluestem C | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 4 |
| ND | 58102 | 5.04E+09 | John Mulan | 4.49E+08 | Not Availab | August 23 2 | Bluestem A | 2 |
| ND | 58103 | 5.03E+09 | A Night Witl | 4.4E+08 | 143882858 | 6/17/2026 | Bluestem A | 2 |
| MN | 55379 | 6.12E+09 | A Night Witl | 4.4E+08 | 143892326 | 7/17/2026 | Bluestem C | 2 |
| ND | 58104-666 | 7.01E+09 | John Mulan | 4.49E+08 | None receiv | 8/23/2026 | Bluestem A | 2 |
| MN | 56580 | 2.18E+09 | Sip and Sail | 4.51E+08 | 145749339 | 5/30/2036 | Bluestem C | 2 |
| MN | 56580 | 2.18E+09 | Sip and Sail | 4.51E+08 | 145749339 | 5/30/2036 | Bluestem C | 3 |
| MN | 56580 | 2.18E+09 | Sip and Sail | 4.51E+08 | 145749339 | 5/30/2036 | Bluestem C | 2 |
| ND | 58011 | 7.01E+09 | Skillet with | 4.56E+08 | 146833175 | 8/9/2026 | UP District | 4 |
| ND | 58078 | 7.01E+09 | Sip and Sail | 4.49E+08 | 1.46E+14 | 5/30/2026 | Bluestem T | 2 |
| ND | 58078 | 7.01E+09 | Sip and Sail | 4.49E+08 | 1.46E+14 | 5/30/2026 | Bluestem T | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58078-481: | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58102 | 7.01E+09 | Up & Comir | 4.53E+08 | 146294131 | 8/29/2026 | UP District | 2 |
| ND | 58102 | 7.01E+09 | Sip & Sail w | 4.49E+08 | 145542731 | 5/30/2026 | Bluestem C | 2 |
| ND | 58104 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56527 | 6.12E+09 | David Lee F | 4.4E+08 | 143874433 | June 17 202 | Bluestem N | 2 |
| MN | 56560 | 7.02E+09 | Jade Preser | 4.52E+08 | | Friday July 2 | Fargo, ND | 2 |
| MN | 56572 | 7.01E+09 | Happy toge | 4.48E+08 | 0 | 9/6/2026 | Blue steam | 4 |
| ND | 58078 | 7.01E+09 | Thomas Jor | 4.56E+08 | 146809638 | 8/9/2026 | Up District | 2 |
| MN | 56501 | 7.02E+09 | Parrot Heac | 79167236 | 146419585 | May 30 202 | Bluestem | 2 |
| ND | 58104 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56316 | 3.2E+09 | Wyatt Flore | 4.53E+08 | 146144232 | July 25 202 | UPS Distric | 2 |
| ND | 58109 | 7.02E+09 | Happy Toge | 4.49E+08 | 1.45E+10 | 9/6/2026 | Bluestone N | 4 |
| MN | 56537 | 2.18E+09 | Wyatt Flore | 6.48E+08 | | 7/25/2026 | UP District | 1 |
| ND | 58104 | 7.01E+09 | David Lee F | 4.4E+08 | 143874288 | June 17th 2 | Bluestem A | 4 |
| MN | 56549 | 701-866-91 | Kpop Demc | 4.52E+08 | | 7/24/2026 | UP District | 3 |
| MN | 56560 | 218-790-88 | Happy Toge | 4.47E+08 | 145181369 | 9/6/2026 | Bluestem A | 2 |
| ND | 58103 | 7.02E+09 | Happy Toge | 4.57E+08 | 147046938 | 9/6/2026 | Bluestem | 2 |
| MN | 56537 | 218-205-16 | Sip and Sail | 4.49E+08 | 1.46E+10 | 5/30/2026 | Bluestem | 8 |
| ND | 58103 | 7.02E+09 | Static-X w/ | 4.41E+08 | 1.44E+10 | 8/5/2026 | UP District | 1 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 2 |
| MN | 56560-657 | 2.19E+09 | Season Tick | 4.31E+08 | 2 Season U | Season pas | Fago | 2 |
| ND | 58601 | 7.01E+09 | Toast | 4.6E+08 | 147721884 | 7/30/2026 | Fargo ND | 1 |
| ND | 58601 | 7.01E+09 | Toast | 4.6E+08 | 147721884 | 7/30/2026 | Fargo ND | 1 |
| MN | 56549 | 7.02E+09 | TOAST: a ni | 4.6E+08 | 147738955 | 7/30/2026 | Fargo Theat | 2 |
| AZ | 85716-471 | 520-204-27 | Toast: The E | 4.58E+08 | 1.47E+10 | 7/30/2026 | Fargo | 1 |
| ND | 58103 | 7.01E+09 | David Lee roth | | 143892541 | June 17th | Bluestem | 1 |
| ND | 58103 | 7.01E+09 | David Lee roth | | 143892541 | June 17th | Bluestem | 1 |
| ND | 58078 | 701-541-40 | The Best of | 4.56E+08 | 1.47E+10 | 7/30/2026 | Fargo Theat | 1 |
| ND | 58104 | 2.18E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 6 |
| ND | 58103 | 2.19E+09 | Charles We | 4.5E+08 | 145723406 | 7/11/2026 | UP District | 6 |
| MN | 56537 | 7.02E+09 | Wyatt Flore | 4.49E+08 | 145513562 | 7/25/2026 | UP District | 2 |
| ND | 58078 | 7.01E+09 | Sip & Sail w | 4.5E+08 | | 5/30/2026 | Bluestem C | 3 |
| MN | 56510 | 2.18E+09 | KPop Demc | 4.52E+09 | 146102465 | 7/24/2026 | Fargo, ND | 5 |
| ND | 58102 | 7.02E+09 | Charles We | 4.52E+08 | 146066434 | 7/11/2026 | UP District | 2 |
| MN | 56560 | 218-236-10 | Happy Toge | 4.49E+08 | 145483203 | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 7.01E+09 | Toast Breac | 5.37E+08 | 1.48E+10 | 7/30/2026 | Fargo | 1 |
| ND | 58103 | 701 261-08 | TOAST | 4.56E+08 | | 7/30/2026 | Fargo Theat | 2 |
| MN | 56537 | 218-739-48 | Toast | 4.61E+08 | Will Call | 7/30/2026 | Fargo Theat | 2 |
| MN | 56580-954 | 7.02E+09 | Toast | 4.59E+08 | 147468187 | 7/30/2026 | Fargo Theat | 2 |
| MN | 56537 | 2.18E+09 | Toast: The E | 4.58E+08 | 147227700 | 7/30/2026 | Fargo Theat | 2 |
| MN | 56560 | 7.02E+09 | Static X / Dc | 4.41E+08 | 144157755 | August 5th | Up district f | 2 |
| ND | 58104 | 7.01E+09 | Toast:The E | 4.58E+08 | 147359779 | 7/30/2026 | Fargo Theat | 2 |
| ND | 58102 | 701-212-09 | Happy Toge | 4.48E+08 | 145264855 | 9/6/2026 | Bluestem A | 4 |
| ND | 58103 | 7.01E+09 | Best of Bread | | 146800714 | 7/30/2026 | Fargo Theat | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58503 | 701-220-2! | Toast - The | 79621990 | 147036354 | 7/30/2026 | Fargo Theat | 4 |
| ND | 58104 | 701-212-3! | TOAST: The | 4.55E+08 | 146710481 | 7/30/2026 | Fargo Theat | 4 |
| MN | 56501 | 218-234-7( | Wyatt Flore | 4.49E+08 | 14551445( | 7/25/2026 | UP District | 2 |
| MN | 55123 | 6.13E+09 | A Night Witl | 4.4E+08 | 14392562( | 6/17/2026 | Bluestem C | 6 |
| ND | 58104 | 7.01E+09 | Essential H | 4.48E+08 | 1.45E+09 | 9/6/2026 | Bluestem C | 1 |
| ND | 58503 | 7.01E+09 | toast - the l | 4.56E+08 | 14685399! | 7/30/2026 | Fargo Theat | 2 |
| MN | 56554 | 2.18E+09 | Bread | 4.58E+08 | | July 30 202 | Fargo Theat | 2 |
| ND | 58102 | 7.02E+09 | The Rock O | 4.44E+08 | 14464359( | 9/5/2026 | Bluestem c | 2 |
| MN | 56534 | 218-770-6 | Essentia He | 4.48E+08 | 145251257 | 9/6/2026 | Bluestem C | 4 |
| ND | 58078 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 7.02E+09 | Static-X wit | 4.41E+08 | 14416054! | 8/5/2026 | UP District | 1 |
| MN | 56560 | 7.02E+09 | Static-X wit | 4.41E+08 | 14416054! | 8/5/2026 | UP District | 1 |
| MN | 56560 | 7.02E+09 | Static-X wit | 4.41E+08 | 14416054! | 8/5/2026 | UP District | 1 |
| SD | 57719 | 7.02E+09 | Static-X wit | 4.41E+08 | 14415730( | August 5th, | UP District | 2 |
| ND | 58103 | 7.01E+09 | A Night Witl | 4.41E+08 | 144174977 | 6/17/2026 | Bluestem C | 2 |
| ND | 58103 | 7.01E+09 | TOAST: The | 4.57E+08 | 14710293! | 7/30/2026 | Fargo Theat | 2 |
| MN | 56308 | 320-298-0( | Skillet with | 4.56E+08 | | 8/9/2026 | UP District | 4 |
| ND | 58078 | 2.19E+09 | Alison Krauss & Union Station | | | 6/16/2026 | Bluestem A | 1 |
| ND | 58078 | 2.18E+09 | John mulan | 4.49E+08 | | 8/23/2026 | Bluestem a | 2 |
| MN | 56529 | 701-238-0( | Sip and Sail | 4.55E+08 | 14672118! | 5/30/2026 | Bluestem A | 4 |
| MN | 56529 | 701-238-0( | Sip and Sail | 4.55E+08 | 14672118! | 5/30/2026 | Bluestem A | 4 |
| MN | 56560 | 2.19E+09 | Static-X | 4.41E+08 | 14416065( | 8/5/2026 | Up District | 3 |
| ND | 58103 | 7.02E+09 | Essentia He | 4.49E+08 | Selected W | 8/23/2026 | Bluestem A | 2 |
| ND | 58078 | 7.02E+09 | David Lee F | 4.4E+08 | 143883622 | 6/17/2026 | Bluestem A | 6 |
| MN | 56560 | 970-390-0 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 3 |
| ND | 58078 | 701-880-17 | David Lee F | 4.4E+08 | 14387562( | 6/17/2026 | Bluestem C | 2 |
| ND | 58103 | 415-871-17 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem | 2 |
| ND | 58104-620 | 7.19E+09 | Happy Toge | 4.47E+08 | 14518471( | 9/6/2026 | Bluestem A | 4 |
| MN | 56529 | 218-671-01 | John Mulan | 4.54E+08 | Not avaialb | 8/23/2026 | Moorhead E | 2 |
| MN | 56571 | 7.01E+09 | Toast/bread | 4.57E+08 | 1.47E+10 | 7/30/2026 | Fargo theat | 2 |
| ND | 58554 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead, | 1 |
| ND | 58554 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead, | 1 |
| ND | 58554 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead, | 1 |
| ND | 58554 | 7.02E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead, | 1 |
| ND | 58401 | 7.01E+09 | A Night with | 4.3E+08 | 14387636( | 6/17/2026 | Bluestem A | 4 |
| ND | 58104 | 701-696-9( | Toast: The E | 4.6E+08 | 14775620( | 7/30/2026 | Fargo Theat | 2 |
| ND | 58102 | 7.02E+09 | Need To Bre | 4.49E+08 | 1.45E+10 | 8/25/2026 | Bluestem A | 2 |
| ND | 58078 | 7.01E+09 | TOAST: THI | 4.58E+08 | 147308457 | 7/30/2026 | FARGO THE | 2 |
| MN | 56520 | 7.02E+09 | TOAST: The | 4.56E+08 | 146872772 | 7/30/2026 | Fargo Theat | 3 |
| ND | 58078 | 2.19E+09 | KPop Demo | 4.52E+08 | 14610239( | 7/24/2026 | UP District | 3 |
| ND | 58104 | 701-261-7( | Toast sings | 4.57E+08 | 14711421( | 7/30/2026 | Fargo Theat | 2 |
| ND | 58102 | 7.01E+09 | Essentia He | 4.5E+08 | | 8/23/2026 | Bluestem C | 4 |
| ND | 58785 | 7.02E+09 | Essentia He | 4.49E+08 | Tickets wer | 8/23/2026 | Bluestem C | 2 |
| ND | 58431 | 701-778-5( | TOAST: The | 4.56E+08 | 468374671 | 7/30/2026 | Fargo Theat | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58431 | 701-778-5( | TOAST: The | 4.56E+08 | 468374671 | 7/30/2026 | Fargo Theat | 1 |
| MN | 56352 | 320-493-18 | TOAST: The | 4.6E+08 | 147748072 | 7/30/2026 | Fargo Theat | 2 |
| ND | 58104 | 7.01E+09 | Toast | 4.57E+08 | 147089600 | 7/30/2026 | Fargo Theat | 4 |
| ND | 58078 | 7.01E+09 | Charles We | 4.49E+08 | 145514165 | 7/11/2026 | Fargo | 2 |
| MN | 56547 | 2.19E+09 | Toast: The E | 4.56E+08 | 146952918 | 07\30\2026 | Fargo down | 2 |
| MN | 56549 | 2.19E+09 | Alison Krau | 3605768 | | 6/16/2026 | Moorhead, | 2 |
| ND | 58075 | 7.01E+09 | Toast: The E | 4.57E+08 | | 7/30/2026 | Fargo Theat | 6 |
| MN | 56367 | 3.2E+09 | David Lee F | 439811558 | 143874656 | 6/17/2026 | Moorhead E | 2 |
| MN | 56367 | 3.2E+09 | David Lee F | 439811558 | 143874656 | 6/17/2026 | Moorhead E | 1 |
| ND | 58072 | 7.02E+09 | Toast | 4.55E+08 | 146710793 | 7/30/2026 | Fargo Theat | 2 |
| ND | 58102 | 7.01E+09 | Toast Best ( | 4.57E+08 | 1.47E+10 | July 30 202 | Fargo Theat | 2 |
| ND | 58103 | 701-866-25 | David Lee F | 4.4E+08 | 143924927 | 6/17/2026 | Bluestem C | 2 |
| ND | 58103 | 701-866-25 | PickleFest | 4.35E+08 | 142993600 | 9/13/2026 | UP District | 2 |
| ND | 58102 | 7.01E+09 | Pickle Fest | 4.35E+08 | 1.43E+10 | 6/13/2026 | UP District | 1 |
| ND | 58078 | 7.01E+09 | Skillet with | 4.56E+08 | 146809355 | 8/9/2026 | Up District | 4 |
| ND | 58103-585 | 7.02E+09 | Picklefest | 4.35E+08 | 142995473 | 6/13/2026 | Up District | 2 |
| ND | 58102-192 | 7.01E+09 | Charlie Ber | 4.53E+08 | 146187508 | 10/9/2026 | Fargo Theat | 1 |
| ND | 58102-192 | 7.01E+09 | Charlie Ber | 4.53E+08 | 146187508 | 10/9/2026 | Fargo Theat | 1 |
| IA | 51401 | 5.15E+09 | Toast: The E | 45690632 | Balcony, Rc | 7/30/2026 | Fargo Theat | 1 |
| ND | 58503 | 7.02E+09 | Static-x witl | 4.41E+08 | 144171873 | 8/5/2026 | UP District | 2 |
| ND | 58072 | 7.02E+09 | Static X | 4.41E+08 | ######## | August 5 20 | Up district | 1 |
| ND | 58072 | 7.02E+09 | Static X | 4.41E+08 | ######## | August 5 20 | Up district | 1 |
| ND | 58554 | 7.01E+09 | Static-X wit | 4.41E+08 | 144187917 | 8/5/2026 | UP DISTRIC | 2 |
| ND | 58103 | 7.01E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem A | 2 |
| ND | 58203 | 7.01E+09 | An Evening | 4.4E+08 | 143893041 | 6/17/2026 | Bluestem A | 2 |
| MN | 56549 | 6.12E+09 | John Mulan | 4.49E+08 | | 8/23/2026 | Moorhead, | 2 |
| ND | 58104 | 701-799-73 | John Mulan | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58104 | 701-799-73 | Happy Toge | 4.48E+08 | 145257813 | 9/6/2026 | Bluestem C | 2 |
| ND | 58047 | 701-261-87 | Happy Together | | 146925993 | 9/6/2026 | Bluestem A | 4 |
| ND | 58075 | 701-640-13 | Sip & Sail w | 4.5E+08 | 145721059 | 5/30/2026 | Bluestem C | 2 |
| MN | 56560 | 2.18E+09 | Sip & Sail w | 4.51E+08 | 145815019 | Saturday 2( | Bluestem A | 2 |
| ND | 58554-313 | 7.01E+09 | John Mulan | 4.56E+08 | unavailable | 8/23/2026 | Bluestem A | 2 |
| ND | 58458 | 7.02E+09 | Happy Toge | 48896681 | 145440821 | 9/6/2026 | Bluestem C | 4 |
| MN | 56537 | 2.19E+09 | Happy Toge | 4.48E+08 | 145255906 | Sunday Ser | Bluestem A | 2 |
| ND | 58078 | 7.01E+09 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| MN | 56560 | 7.02E+09 | Rock Orche | 4.51E+08 | 145744704 | 9/5/2026 | Bluestem A | 2 |
| ND | 58054 | 701-680-19 | Happy Toge | 4.48E+08 | 145346430 | 9/6/2026 | Bluestem A | 2 |
| ND | 58103 | 7.01E+09 | Happy Toge | 4.5E+08 | 145712389 | 9/6/2026 | Bluestem A | 4 |
| MN | 56560 | 701-429-78 | Static-X wit | 4.41E+08 | | 8/5/2026 | UP District | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.51E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58401 | 630-779-31 | Wyatt Flore | 4.49E+08 | 145516961 | 7/25/2026 | UP Districk | 2 |
| ND | 58401 | 630-779-31 | Essentia He | 4.49E+08 | | 8/23/2026 | Bluestem C | 2 |
| ND | 58103 | 7.02E+09 | Happy Toge | 4.48E+08 | 145212270 | 9/6/2026 | Bluestem A | 2 |
| ND | 58104 | 7.01E+09 | John Mulan | 4.52E+08 | NA | 8/23/2026 | Bluestem, I | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ND | 58103 | 7.01E+09 | HAPPY TOG | 4.47E+08 | 145181265 | 9/6/2026 | BLUESTEM | 2 |
| ND | 58104 | 7.02E+09 | Happy Toge | 4.49E+08 | 145376055 | 9/6/2026 | Fargo - Blue | 4 |
| ND | 58103 | (701)850-7 | Static-X wit | 4.41E+08 | 144157904 | 8/5/2026 | UP District | 2 |
| MN | 56560 | 7.61E+09 | Static X | 4.41E+08 | ######## | 8/5/2026 | UP District | 4 |
| MN | 56560 | 7.61E+09 | THE ROCK ( | 4.44E+08 | ######## | 9/5/2026 | BLUESTEM | 2 |
| MN | 56560 | 7.61E+09 | Rainbow Ki | 3.87E+08 | 1.35E+10 | 8/5/2025 | UP District | 1 |
| ND | 58059 | 7.01E+09 | Happy Toge | 4.52E+08 | 146113024 | 9/6/2026 | Bluestem A | 5 |
| ND | 58103 | 7.01E+09 | U.P.district | 4.28E+08 | | For all show | U.P.district | 2 |
| ND | 58103 | 7.01E+09 | The rock or | 4.54E+08 | 146394459 | September | Bluestem a | 2 |
| ND | 58103 | 7.01E+09 | Happy toge | 4.54E+08 | 146393988 | September | Bluestem a | 2 |
| ND | 58103 | 7.01E+09 | Black jacke | 4.55E+08 | 146653800 | October 22 | Fargo Theat | 2 |
| ND | 58103 | 7.02E+09 | Happy toge | 4.48E+08 | 145238764 | 9/6/2026 | Bluestem C | 2 |

| Per ticket | Subtotal | Claim total | Amount exp | Where purc | Transfer de | Relationshi | Other info | Signature |
|---|---|---|---|---|---|---|---|---|
| 100 | 400 | 400 | 4 tickets x 1 | Facebook | No. | self | I have an e- | Tasha Bellanger |
| 107.75 | 215.5 | 215.5 | NA | eTix.com | No | self | | Samantha Oliver |
| 102.56 | 205.12 | 205.12 | This is the c | Jade Preser | No | self | | Breann Lenzmeier |
| 107.75 | 215.5 | 215.5 | N/A | Etix (Mulan | No | self | | Kaylee Mae Cusack |
| 105.61 | 105.61 | 105.61 | Including O | Tickets 300 | No | self | | Idris Malik |
| 57.08 | 114.16 | 114.16 | $45.50 | Etix | | self | | Joshua Wianecki |
| 307.71 | 615.42 | 615.42 | | From ticket | No | self | | Randilyn Dombek |
| 73.25 | 146.5 | 146.5 | Tickets are | ETIX | NO | self | | Lynda Townson |
| 203.49 | 610.47 | 610.47 | It includes a | Etix.dom | No | self | | Tamara Lee Knudtso |
| 117.76 | 471.04 | 471.04 | Order Fee | Jade Presents - ETix | | self | | Kristy Ringuette |
| 116.24 | 464.96 | 464.96 | Tax. Face va | Etix.com | No | self | | Andrew Bates |
| 107.75 | 215.5 | 215.5 | | Etix.com | No | self | | Eric Clapp |
| 186.75 | 373.5 | 373.5 | | Tickets 300 | | self | | Matthew Smeby |
| 116.24 | 232.48 | 232.48 | | Tickets 300 | N/A | self | | Deanna Kainz |
| 147.25 | 294.5 | 294.5 | There are o | Etix | No | self | | Alyssa Beich |
| 119.5 | 478 | 478 | | jade preser | no | self | | Randy Clark |
| 186.75 | 1120.5 | 1120.5 | | Direct from | No | self | | Gregory L Ewing Lee |
| 69 | 138 | 138 | | | | self | | Kaley Mari |
| 101.03 | 404.12 | 404.12 | Convenien | Etix | No | self | | Robert Peterson |
| 107.75 | 431 | 431 | | Jade preser | No | self | | Aaron Keith Johnson |
| 296.75 | 593.5 | 593.5 | | Etix | No | self | | Christopher Rausch |
| 107.75 | 215.5 | 215.5 | | etix | No | self | | Eric Lutheran |
| 119.29 | 238.58 | 238.58 | | E-tix via the | No | self | | Annie Gunkel |
| 186.75 | 373.5 | 373.5 | Likely fees a | etix.com | I did not tra | self | | Alex Skaare |
| 203.5 | 610.5 | 610.5 | Price | etix.com, Ja | No | self | | Karla Knutson |
| 201.46 | 201.46 | 201.46 | Price: | Etix.com | No, purcha | self | none | Scott Andrew McClu |
| 107.96 | 215.92 | 215.92 | That is the t | Direct from | I bought the | self | | William Lempe |
| 107.75 | 323.25 | 323.25 | N/A | Etix | No | self | | Kenyon Williams |
| 92.25 | 553.5 | 553.5 | $603.16 du | Etix | no | self | | Michael Mulligan |
| 107.75 | 107.75 | 323.25 | There is an | Etix | No | self | | Jennifer Kolesar |
| 107.75 | 107.75 | 323.25 | There is an | Etix | No | self | | Jennifer Kolesar |
| 107.75 | 107.75 | 323.25 | There is an | Etix | No | self | | Jennifer Kolesar |
| 107.75 | 215.5 | 215.5 | $238.58 To | Jade preser | No | self | My wife | Kris Nott |
| 107.75 | 215.5 | 215.5 | | etix | no | self | Never recei | Cheryl Muir |
| 60.5 | 60.5 | 60.5 | | Etix.com | | self | | Janelle LaCoursiere |
| 104.91 | 209.82 | 209.82 | | etix.com | No | self | | Roger Duane Egeber |
| 45.5 | 91 | 182 | My total cos | I purchased | I did not tra | self | | Mary Eileen Baumga |
| 45.5 | 91 | 182 | My total cos | I purchased | I did not tra | self | | Mary Eileen Baumga |
| 105.61 | 105.61 | 105.61 | | Etix.com | No | self | | Kelly McCleary |
| 107.75 | 646.5 | 646.5 | | Jade Presents Website | | self | | Lindsey Haugen |
| 186.75 | 373.5 | 373.5 | | etix.com | No | self | | Jill Marie Brigs |
| 105.5 | 211 | 211 | 233.46 with | Jade Perser | No | self | | Nate Elverum |
| 409.02 | 818.04 | 818.04 | | Jade Preser | No | self | | Delliven Keith Sprecl |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 102.56 | 205.12 | 205.12 | | Eric | No | self | | Austin Erickson |
| 33.99 | 33.99 | 33.99 | The face va | eTix.com | No | self | | Erin Haley |
| 205.12 | 410.24 | 410.24 | That was th | Etix | No | self | | Hailey Christensen |
| 107.75 | 215.5 | 215.5 | | ETix | No | self | | Katherine Arthur |
| 91.75 | 367 | 367 | | Online, etix | No | self | | Andrew Terrell |
| 193.75 | 387.5 | 387.5 | $167.50 foi | etix | No | self | There was a | Jason Ronald Smeds |
| 102.56 | 205.12 | 205.12 | Order fee, t | etix | No | self | | Tonya Hetland |
| 97.25 | 194.5 | 194.5 | N/A | Etix via Jade | No | self | None | Kristi Nicholson |
| 296.75 | 593.5 | 593.5 | With proce: | Etix | No. | self | | Channing Johnson |
| 200 | 200 | 200 | | Tickets300 | No | self | This was a g | Melanie Webber |
| 203.49 | 610.47 | 610.47 | | Jade Preser | No | self | | Jorgan Mohr |
| 119.29 | 238.58 | 238.58 | Would be | etix | n/a | self | | Tony Doll |
| 38.65 | 77.3 | 77.3 | $33.00 per | Etix.com | No | self | | Susan Thomas |
| 107.75 | 538.75 | 538.75 | The total fo | Etix | No | self | The name o | Tammy Lapp-Harris |
| 107.75 | 215.5 | 215.5 | | Online etix | No | self | | Jason McLean |
| 107.75 | 754.25 | 754.25 | | Etix | No | self | | Dana Altendorf Fraas |
| 116.24 | 232.48 | 232.48 | | Tickets300 | N/A | self | | ANGELA HONZAY |
| 186.75 | 373.5 | 589 | | Etix | | self | | Jacob Snyder |
| 107.75 | 215.5 | 589 | | Etix | | self | | Jacob Snyder |
| 107.75 | 215.5 | 215.5 | | Etix website | | self | | Cheyenne Hanson |
| 186.75 | 747 | 747 | N/A | Directly fro | I purchasec | self | | Patrick Sinner |
| 204.51 | 409.02 | 409.02 | | Etix.com | No | self | | Kimberly Busch |
| 93.93 | 187.86 | 426.44 | Order fees, | Etix | No | self | | Michael Daly |
| 119.29 | 238.58 | 426.44 | Order fees, | Etix | No | self | | Michael Daly |
| 105.61 | 105.61 | 105.61 | | Etix | No | self | | Brittany Zwanziger |
| 159.5 | 319 | 319 | | Artist webs | No | self | | Nicholas braeden sa |
| 186.75 | 747 | 747 | The total pa | Etix | I did not tra | self | | John Tupa |
| 119.29 | 238.58 | 238.58 | | etix | No | self | | Cavin P. Berube |
| 149.4 | 298.8 | 597.6 | | On line | No | self | | Kyle Anderson |
| 149.4 | 298.8 | 597.6 | | On line | No | self | | Kyle Anderson |
| 86.03 | 172.06 | 172.06 | | Jade Presents | Tickets : | self | | Richard Johnson |
| 119.29 | 238.58 | 238.58 | Face value | Jade Presents | (Jadepre | self | Ordered 2 t | Ryan Kenneth Hagen |
| 99.51 | 398.04 | 398.04 | | tickets300. | no | self | | Kimberlie Larson Liki |
| 201.46 | 402.92 | 402.92 | Price: | tickets300 : | no transfer | self | | Timothy R Larson |
| 84.31 | 337.24 | 337.24 | Ticket price | From Jade p | No | self | Total amou | Helen J Reddy |
| 296.75 | 593.5 | 593.5 | | Direct from | Nichole Pai | agent | I am the cla | James Walsh |
| 87.53 | 350.12 | 350.12 | Taxes and f | Tickets 300 | I have all 4 | self | | Richard Ignatious Cv |
| 134.58 | 269.16 | 269.16 | Ticket | etix | No | self | | Lewis Samari |
| 107.75 | 215.5 | 215.5 | | Etix- directl | No | self | There is a o | Arien Goss |
| 21.64 | 43.28 | 43.28 | Two | Etix.com | No tickets v | self | | Bree Timmerman |
| 35.6 | 71.2 | 71.2 | | Etix.com | | self | I purchasec | David Hansen |
| 121.93 | 365.79 | 365.79 | | Online | Np | self | | Matthew Orstad |
| 61.25 | 122.5 | 122.5 | | etix | no | self | | Pamela Schmidt |
| 186.75 | 373.5 | 373.5 | Total was $ | Tickets 300 | No | self | I also paid $ | Jolene K Beckman-St |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105.61 | 105.61 | 105.61 | The original | Etix.com | No | self | | Mary Grace Serrao |
| 35.94 | 143.76 | 234.76 | In total, I pa | etix | no | self | | Jacob Grundman |
| 45.5 | 91 | 234.76 | In total, I pa | etix | no | self | | Jacob Grundman |
| 93.56 | 187.12 | 187.12 | Tickets wer | Directly fro | No | self | I have seen | Lois Christianson |
| 323.17 | 646.34 | 646.34 | Ticket price | Directly fro | No | self | I have seen | Lois Christianson |
| 100.6 | 100.6 | 100.6 | | Etix | No | self | Donâ€™t | Anne Smith |
| 186.75 | 373.5 | 373.5 | | Etix | N/A | self | | Debra L. Schieffer |
| 186.75 | 560.25 | 560.25 | The price I i | Tickets wer | The tickets | self | | Michael J Russell |
| 107.75 | 431 | 431 | Total is actu | Jad Present | No | self | | Mark Balluff |
| 116.04 | 464.16 | 464.16 | I added the | Jade Presents ticket off | | self | | Steven Kennedy |
| 98.44 | 393.76 | 393.76 | | ONLINE TIC | NO | self | | LINDA MAE VANDRO |
| 187.5 | 375 | 375 | Tickets wer | Directly fro | No | self | | Lois Christianson |
| 65.53 | 131.06 | 131.06 | | Event webs | No | self | | Thomas Christensen |
| 116.24 | 232.48 | 232.48 | $89.50 plus | Jade Preser | No | self | | Bryan Gifford |
| 204.51 | 409.02 | 409.02 | Face value | Etix.com | No transfer | self | My husband | Elaine Meyer |
| 84.25 | 168.5 | 491.75 | | Jade preser | No | self | | Holly Haugen |
| 107.75 | 323.25 | 491.75 | | Jade preser | No | self | | Holly Haugen |
| 107.75 | 215.5 | 215.5 | | Etix | No | self | | Kathryn Agamawi |
| 119.29 | 238.58 | 238.58 | Face Price | Jade Presents / Tickets | | self | | Jeffrey Allen Peacock |
| 186.75 | 373.5 | 373.5 | | eTix.com | No | self | | Dan Hamre |
| 55.5 | 111 | 111 | No- but the | Etix -jades \ | No | self | | Amy lee |
| 116.24 | 232.48 | 232.48 | | Jade Preser | No | self | | Angela Wieck |
| 204.51 | 409.02 | 409.02 | It includes t | Official sou | No | self | While the ti | Lee McFarland |
| 88 | 176 | 176 | Unable to fi | Jade Preser | No | self | | Dale Jendro |
| 102.56 | 205.12 | 205.12 | Tickets: | Jade Preser | No | self | | Reagan Soper |
| 122.34 | 122.34 | 122.34 | Na | Etix | No | self | | Anne Luckow |
| 107.75 | 215.5 | 215.5 | I did pay a $ | online from | no | self | | Jenna Wallace |
| 107.75 | 215.5 | 215.5 | The total is | Ticketmast | No | self | | Cedar Remmen |
| 40.99 | 81.98 | 81.98 | | Etix | | self | | Nancy Sorensen |
| 92.25 | 369 | 369 | | Etix | No | self | | Jordan L. Jensen |
| 107.75 | 215.5 | 215.5 | The total is | Etix.com | No | self | | Cedar Remmen |
| 201.46 | 402.92 | 402.92 | The email | Etix.com | No, I did no | self | | Mitch Westrick |
| 186.75 | 373.5 | 373.5 | | Etix.com | N/A | self | Ticket fees | Matthew Lynn Trelsta |
| 107.75 | 215.5 | 215.5 | | Etix | No | self | | Benjamin Schafer |
| 119.29 | 238.58 | 238.58 | The ticket p | Jadeâ€™s w | No | self | | Lindsey Ahrens |
| 116.24 | 232.48 | 232.48 | I included a | Jade Preser | No. | self | | Kelsey Zinda |
| 107.75 | 215.5 | 215.5 | The amoun | Etix / Ticket | No, we did | self | The show is | Patrick Edward Somi |
| 151.65 | 303.3 | 303.3 | Facility fees | etix | N/A | self | | Christopher L. Johns |
| 72.75 | 145.5 | 327.75 | There was a | Online Fror | Not applica | self | | Audrey Renae Erdma |
| 60.75 | 182.25 | 327.75 | There was a | Online Fror | Not applica | self | | Audrey Renae Erdma |
| 49 | 245 | 245 | 270.10 with | Facebook e | No | self | | Abby morken |
| 100 | 200 | 200 | | Tickets 300 | | self | | David Berg |
| 85.25 | 170.5 | 248.5 | | Etix.com | | self | | Annika Roers |
| 39 | 78 | 248.5 | | Etix.com | | self | | Annika Roers |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186.75 | 373.5 | 373.5 | | Tickets300 | No | self | | Jason Dannelly |
| 104 | 208 | 208 | Ticket price | Online thro | No | self | | David Lindegard |
| 55.5 | 166.5 | 318 | | Etix | Did not trar | self | None | Jason Blane Medders |
| 50.5 | 151.5 | 318 | | Etix | Did not trar | self | None | Jason Blane Medders |
| 69.12 | 138.24 | 138.24 | Taxes, orde | Etix | No | self | | Neil Gene Schloesse |
| 99.22 | 198.44 | 198.44 | | Etix/Tickets | No | self | | Steven Obregon |
| 186.75 | 373.5 | 373.5 | | Facebook e | No. | self | I received a | Jill L Weers |
| 204.51 | 409.02 | 409.02 | Face value | Etix.com | No | self | | Michael A. Bosh |
| 105.61 | 105.61 | 105.61 | 10 cent pro | Etix.com | No | self | | Dylan Brandon |
| 107.75 | 323.25 | 323.25 | | Etix.com | No | self | | Maggie Green |
| 502.75 | 1005.5 | 1005.5 | Season pas | Etix | N/a | self | Purchased | Megan Tietjen |
| 204.51 | 409.02 | 409.02 | Price in que | Eric.com | No | self | | Nicole Enkers |
| 186.75 | 373.5 | 373.5 | $409.02 wa | ETix; | No. | self | $409.02 wa | Matthew McMerty |
| 92.25 | 184.5 | 184.5 | | Etix.com | No | self | | Mariah Chobany |
| 102.56 | 205.12 | 205.12 | | Tickets 300 | via the Jade | self | Ticket price | Jordan Thornberg |
| 102.55 | 205.1 | 205.1 | Fees and ta | Online etix | No | self | | Lisa plante |
| 62.25 | 124.5 | 124.5 | | eTix | No | self | | Jamie Blanchard |
| 92.25 | 184.5 | 184.5 | | etix.com | No | self | With taxes, | Sarah Aaberg |
| 90.88 | 181.76 | 181.76 | | Etix.com | No! I DID N | self | | Diane Hendrickson |
| 65 | 455 | 455 | | Jade Presents | | self | | Greg Oren Winjum |
| 186.75 | 373.5 | 373.5 | | eTix/Tickets | No | self | Our credit c | Charlette Lucille Moe |
| 102.56 | 205.12 | 205.12 | | Etix | No | self | Per Etix ord | Meghan Ellingson |
| 204.51 | 409.02 | 409.02 | Face | etix.com | I did not tra | self | Here is the | David E Thorpe |
| 107.75 | 215.5 | 215.5 | Face value | Etix | NO | self | | Jill R Christopher |
| 89.08 | 178.16 | 178.16 | ticket | etix.com | No | self | | William Ronald Stone |
| 186.75 | 560.25 | 560.25 | | Etix | Iâ€™ve not r | self | | Julie L McIntee |
| 321.64 | 1286.56 | 1286.56 | | Etix | No | self | | Mary Ferguson |
| 137.75 | 275.5 | 275.5 | Ticket | Jade Preser | No. | self | I wasn't sur | Janet Diane Baumga |
| 107.75 | 215.5 | 215.5 | | Etix/direct s | N/A | self | Tickets for s | Laura Skogen |
| 86.03 | 344.12 | 344.12 | Ticket amou | In Person a | NO | self | Let on my g | Marilyn I Ouart |
| 204.51 | 409.02 | 409.02 | Taxes and f | etix.com | No | self | | Brendan Gilmore |
| 134.77 | 269.54 | 269.54 | Platinum Se | Tickets 300 | No | self | | Casey Atkinson |
| 115.7 | 231.4 | 231.4 | My ticket sa | ETix.com | No | self | | Alvin Tschepen |
| 92.25 | 276.75 | 276.75 | | ETix | no | self | The face va | Jean Taylor |
| 48.63 | 291.78 | 291.78 | I just found | Etix | | self | | Arlene Wilken |
| 40.99 | 245.94 | 475.44 | | Tickets 300 | | self | | Bruce E Thompson |
| 49.5 | 148.5 | 475.44 | | Tickets 300 | | self | | Bruce E Thompson |
| 40.5 | 81 | 475.44 | | Tickets 300 | | self | | Bruce E Thompson |
| 115.7 | 231.4 | 231.4 | Was $90 | Tickets300.com | | self | This was su | Sharon K Moen |
| 186.75 | 373.5 | 373.5 | | etix | | self | | Daryl Erdmann |
| 204.51 | 409.02 | 409.02 | Ticket Price | etix via Jade | N/A | self | N/A | Jeanne Anderson |
| 54.25 | 108.5 | 108.5 | | etix | No. | self | | Laura Lee Dittmer-Ar |
| 118.75 | 237.5 | 237.5 | $90.00 + | Etix.com | Did not trar | self | | Wallace Theodore La |
| 115 | 115 | 230 | | Jade preser | No | self | 2 front row | Jodi Stangvik |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | 115 | 230 | | Jade preser | No | self | 2 front row | Jodi Stangvik |
| 204.51 | 409.02 | 409.02 | Included fu | Etix | No. | self | | Sean Foss |
| 204.51 | 409.02 | 409.02 | This include | Etix.com | No | self | | David Gibb III |
| 102.56 | 205.12 | 205.12 | $205.12 is | JadePresen | I committe | self | | Leigh Cameron |
| 72.75 | 72.75 | 327.75 | Total amou | Linked to e | No | self | I am able tc | Karen A. Cahoy |
| 72.75 | 72.75 | 327.75 | Total amou | Linked to e | No | self | I am able tc | Karen A. Cahoy |
| 60.75 | 60.75 | 327.75 | Total amou | Linked to e | No | self | I am able tc | Karen A. Cahoy |
| 60.75 | 60.75 | 327.75 | Total amou | Linked to e | No | self | I am able tc | Karen A. Cahoy |
| 60.75 | 60.75 | 327.75 | Total amou | Linked to e | No | self | I am able tc | Karen A. Cahoy |
| 150.12 | 600.48 | 600.48 | Unsure of f | TICKETS300 | | self | | Anthony Nelson |
| 89.08 | 178.16 | 178.16 | There was a | Purchased | No. | self | | LaVonne Guenther |
| 61.32 | 245.28 | 245.28 | Face Value | etix | no | self | Obviously, | Mitchell Kotrba |
| 107.75 | 215.5 | 215.5 | | Etix | No | self | | Michael Todd |
| 204.51 | 409.02 | 409.02 | Order, proc | Jade Preser | No | self | | Alexander Donald Sc |
| 80 | 160 | 290 | | Tickets 300 | N/A | self | | Patsy Stein |
| 65 | 130 | 290 | | Tickets 300 | N/A | self | | Patsy Stein |
| 92.95 | 185.9 | 185.9 | | Online etix | No | self | | Tanner Lee |
| 107.75 | 323.25 | 323.25 | The total I p | Etix.com | | self | | Amber Finneseth |
| 84.25 | 168.5 | 168.5 | | etix .com | | self | | steve Nygaard |
| 186.75 | 373.5 | 373.5 | | etix | No | self | | Kimberly Kennedy Sc |
| 204.51 | 409.02 | 409.02 | Price | Etix.com (vi | No. | self | Update on | Andrew Frank Tichy |
| 118.75 | 237.5 | 237.5 | Order fee. $ | Facebook N | No | self | | Judy Lynn Farkas |
| 84.25 | 168.5 | 168.5 | | etix.com | No | self | | Rebekah Majerus |
| 79.75 | 159.5 | 159.5 | | Jade Presents | | self | | Robert Gross |
| 119.29 | 238.58 | 238.58 | | etix.com | No | self | | Samuel Olson |
| 49 | 147 | 147 | | Etix.com | No transfer | self | | Jason Graening |
| 114.71 | 229.42 | 229.42 | 229.43 is th | Stub Hub | no | self | We receive | Neil Hanson |
| 202.68 | 1013.4 | 1013.4 | $186.75 pe | etix.com | n/a | self | | Lora A Elfstrum |
| 45.5 | 91 | 91 | There were | Etix/Tickets | No | self | | Ashton Smith |
| 86.03 | 172.06 | 172.06 | N/A | Jadepresen | No. | self | None. | David L. Wyum |
| 201.46 | 402.92 | 402.92 | I included t | Etix.com | No | self | Tickets wer | Sheila Heilman |
| 69.12 | 138.24 | 138.24 | Face price | Tickets 300 | No | self | On 05/20/2 | Donald Hejtmanek |
| 125.53 | 502.12 | 502.12 | Same | JadePresen | No | self | | Lee A Schwartz |
| 296.75 | 593.5 | 593.5 | tickets | johnmulane | no | self | | McKenzie Harner |
| 101.03 | 404.12 | 404.12 | Tickets wer | ETix.com | No | self | | Kyle Walter |
| 90.88 | 90.88 | 181.76 | | etix | | self | | Jessica Pitzel Anders |
| 90.88 | 90.88 | 181.76 | | etix | | self | | Jessica Pitzel Anders |
| 38 | 76 | 76 | n/a | Etix | n/a | self | In addition | Matthew Koehmsted |
| 119.29 | 238.58 | 238.58 | No | etix.com | No | self | | Adam Ladwig |
| 134.58 | 269.16 | 269.16 | The ticket p | Etix | Not applica | self | I | Kathleen Fick |
| 151.65 | 303.3 | 303.3 | | Etix.com | No | self | N/a | Michele Anthony |
| 153.75 | 307.5 | 445.25 | | E-tix | No | self | | Tiffany Carlson |
| 137.75 | 137.75 | 445.25 | | E-tix | No | self | | Tiffany Carlson |
| 104.91 | 209.82 | 209.82 | Each | online, prol | No | self | Although | David Morstad |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60.75 | 121.5 | 121.5 | | Etix.com | No | self | | Phyllis Lasher |
| 61.25 | 245 | 245 | | Etix | Did not trar | self | | Theresa M Fischer |
| 160.37 | 481.11 | 641.49 | I divided th | Etix.com | I did not tra | self | | Christopher A Gunke |
| 160.38 | 160.38 | 641.49 | I divided th | Etix.com | I did not tra | self | | Christopher A Gunke |
| 54.25 | 162.75 | 162.75 | | Jade Preser | No | self | | Jason Jon Schwengle |
| 151.65 | 303.3 | 303.3 | face amour | etix.com | no | self | | Dean Redmann |
| 107.75 | 215.5 | 215.5 | | Etix | No | self | | Benjamin Zietz |
| 86.03 | 344.12 | 344.12 | | Online. Tic | no | self | | Kristi Berdal |
| 87.36 | 174.72 | 174.72 | Order fee, t | Tickets300 | No | self | | Crystal McDowell |
| 121 | 242 | 242 | | Etix.com | | self | | Scott Weiand |
| 72.17 | 72.17 | 72.17 | Price | on bluester | no | self | bought the | Lori Riebe |
| 193.25 | 386.5 | 386.5 | Total purch | Tickets 300 | no | self | | Debora L Marshall |
| 99.31 | 198.62 | 198.62 | | eTix websit | no | self | | Lynn Langit |
| 87.6 | 700.8 | 700.8 | I included a | Tickets 300 | No | self | No. | Carol A. Bailey |
| 89.13 | 178.26 | 178.26 | | e-tix | | self | | Carol J Funfar |
| 107.75 | 323.25 | 323.25 | | Online, tick | No | self | No | Justin Berry |
| 107.96 | 215.92 | 215.92 | | Etix | | self | | John Weron |
| 86.03 | 344.12 | 344.12 | | Tickets300.com | | self | The ticket p | Jeffrey Greenheck |
| 101.91 | 203.82 | 203.82 | I purchasec | Tickets 300 | No | self | | Gail Bollinger |
| 170.75 | 341.5 | 341.5 | The face va | Jade preser | No | self | | Jeffrey Andersen |
| 170.75 | 512.25 | 512.25 | Facility | Etix online \ | Did not trar | agent | | Theresa Fischer |
| 107.75 | 323.25 | 323.25 | | Jade Preser | no | self | | Jessica Turner Morea |
| 204.51 | 409.02 | 409.02 | | Etix | | self | | Ryan Larson |
| 65 | 195 | 195 | | Jade Presents | etix | self | | Diana Wessels |
| 55.5 | 111 | 111 | We were ch | Etix.com | No | self | I bought the | Cherilyn Lampert |
| 92.25 | 184.5 | 184.5 | | Etix | | self | | Samuel David Rath |
| 49 | 98 | 98 | | Etix | No | self | | Shannen Tollefson |
| 92.25 | 553.5 | 553.5 | | Etix.com | | self | | Lauren Trefethren |
| 66.07 | 198.21 | 198.21 | | Jade Preser | Did not trar | self | None | David J Nelson |
| 89.08 | 178.16 | 178.16 | | etix | | self | | Jane A Gustafson |
| 78.48 | 156.96 | 388.36 | | Tickets 300 | NO | self | | Wayne Merlin Hollan |
| 115.7 | 231.4 | 388.36 | | Tickets 300 | NO | self | | Wayne Merlin Hollan |
| 83 | 166 | 166 | | Etix | | self | | Jane Gustafson |
| 202.99 | 811.96 | 811.96 | Extra mone | Jade Preser | N/A | self | | Brad Beiseker |
| 186 | 372 | 372 | | etix | No | self | I paid for th | Dane Borg |
| 137.75 | 275.5 | 275.5 | | Directly fro | No. | self | | Gary Frederick Hamr |
| 168.91 | 337.82 | 337.82 | | etix.com | No transfer | self | | Delbert Dawley |
| 119.29 | 238.58 | 238.58 | | Jade Preser | No | self | | Tom Irsfeld |
| 60.75 | 121.5 | 263.5 | | Etix | No | self | My purchas | Cynthia K Thormods |
| 15 | 45 | 263.5 | | Etix | No | self | My purchas | Cynthia K Thormods |
| 48.5 | 97 | 263.5 | | Etix | No | self | My purchas | Cynthia K Thormods |
| 80.45 | 321.8 | 321.8 | The amoun | Etix | No | self | | Megan Pfeifer |
| 17.13 | 34.26 | 109.66 | There is an | Etix jade pr | No | self | | April Peterson |
| 37.7 | 75.4 | 109.66 | There is an | Etix jade pr | No | self | | April Peterson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186.75 | 373.5 | 373.5 | | | | self | | Mark Rostad |
| 28.75 | 57.5 | 220.56 | I was charg | Etix | No | self | Jade knew I | Michael Bartholomay |
| 81.53 | 163.06 | 220.56 | I was charg | Etix | No | self | Jade knew I | Michael Bartholomay |
| 119.29 | 238.58 | 238.58 | Fees and ta | Etix via Jade Presents W | | self | | Emma Rudolph |
| 69.12 | 138.24 | 138.24 | Processing | Etix | | self | | Corey Darin Hoefs |
| 54.25 | 108.5 | 108.5 | | Etix.com | No | self | | Lizette Sunde |
| 49 | 196 | 196 | | Jade PRESENTS | | self | I hadnâ€™t | Laura ROSTAD |
| 106.25 | 212.5 | 212.5 | | Etix | No | self | | Thomas Jones |
| 52.32 | 104.64 | 104.64 | Taxes and f | On line | No | self | | Carl oberholtzer |
| 186.75 | 373.5 | 373.5 | | etix | No | self | | Rachel Erickson |
| 45.5 | 91 | 91 | | Etix | | self | Tickets wer | Cassandra Thorson |
| 86.03 | 344.12 | 344.12 | | Etix | | self | | tawnya gunsch |
| 88.06 | 88.06 | 88.06 | Was bough | Stub Hub | | self | | Rowdy Thorson |
| 198.13 | 792.52 | 792.52 | | Jade Preser | No | self | The total ar | Matthew S Entzion |
| 35 | 105 | 105 | My records | Online thru | No | self | | Nathan Stang |
| 107.25 | 214.5 | 214.5 | Ticket price | Etix | No | self | | Craig Robert Fink |
| 79.75 | 159.5 | 159.5 | | Etix.com | No | self | | John Wheeler |
| 60.75 | 486 | 486 | Different pr | Online Etix | No | self | No , other tl | Todd McGovern |
| 58.9 | 58.9 | 58.9 | | Etix | No | self | Was promis | Dawn McCollum |
| 92.25 | 184.5 | 184.5 | N/A | Tickets 300 | No | self | | Peter Myxter |
| 282.75 | 565.5 | 565.5 | Total amou | Online | No | self | | Alisha Thiel |
| 55.5 | 55.5 | 111 | Total owed | Etix | No | self | None | Nancy Hoff |
| 55.5 | 55.5 | 111 | Total owed | Etix | No | self | None | Nancy Hoff |
| 74.7 | 149.4 | 149.4 | | Etix | | self | | Jeremy Ostrowski |
| 59.8 | 59.8 | 59.8 | The face an | Purchased | No. | self | | James Allison |
| 84.25 | 84.25 | 168.5 | | Jade preser | No | self | | Sarah Stuber |
| 84.25 | 84.25 | 168.5 | | Jade preser | No | self | | Sarah Stuber |
| 59.8 | 59.8 | 59.8 | | Jade presents ticket off | | self | | Peter Strand |
| 107.75 | 646.5 | 646.5 | | Etix website | No | self | | James Olson |
| 76.17 | 457.02 | 457.02 | Each ticket | Directly froi | No | self | | Lillian Louise O'Neil |
| 52.08 | 104.16 | 104.16 | N/A | www.etix.c | No | self | N/A | NICHOLAS SCHOON |
| 54.35 | 163.05 | 163.05 | Face Price f | etix | No | self | | Amy Leathers |
| 60.96 | 304.8 | 304.8 | Delivery fee | Friend | No | self | | Elizabeth Omang |
| 78.21 | 156.42 | 156.42 | The tickets | Etix.com | no | self | | Areya Scheer |
| 104.91 | 209.82 | 209.82 | | Jade Presents, Tickets : | | self | | Deborah Hersrud |
| 160 | 160 | 160 | | Online | No | self | Tara almer | Tara Almer |
| 66.5 | 133 | 133 | | Facebook - | NO | self | | Sharon Kay Weitzel |
| 66.5 | 133 | 133 | | etix.com | no | self | | Judy R Clark |
| 75 | 150 | 150 | Don't have | On the tickets 300 site | | self | | Nicholas Fischer |
| 55.5 | 111 | 111 | | Etix.com | | self | | Valerie Walvatne |
| 55.85 | 111.7 | 111.7 | That is inclu | Etix website | | self | I feel cheat | Jason Clary |
| 55 | 110 | 110 | They were $ | I purchasec | No I did not | self | N/A | Sherry Espeseth |
| 87.55 | 350.2 | 350.2 | Face Value | etix.com | No | self | | Karen Maassel |
| 62.85 | 125.7 | 125.7 | | Jade presents | | self | | Connie Seter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99.49 | 397.96 | 397.96 | The tickets | The tickets | I did not tra | self | I did not init | Belinda Wutzke |
| 73.18 | 292.72 | 292.72 | Total incluc | Jade Preser | No | self | I am Gevair | Gevaine Hilsen |
| 45.5 | 91 | 91 | | Etix.com, th | No | self | An addition | Aaron Conklin |
| 137.75 | 826.5 | 826.5 | N/A | ETix | No | self | The price p | Marty Ralph Junker |
| 86.03 | 86.03 | 86.03 | Ticket | Etix.com | No | self | | Laura Davison |
| 74.7 | 149.4 | 149.4 | n/a | Fargo Theat | n/a | self | n/a | Debra K. Estes |
| 44 | 88 | 88 | I paid 103.( | Etix from th | No | self | My trust for | Marsha Alina Dahlgre |
| 180.32 | 360.64 | 360.64 | | Etix.com | no | self | | Brock |
| 86.03 | 344.12 | 344.12 | | Etix | No. | self | The price of | Kim Pederson |
| 204.51 | 409.02 | 409.02 | | Etix | | self | | Michael Lloyd Unser |
| 78.93 | 78.93 | 236.79 | What is on | Etix | N/A | self | I | Natasha LeAnn John |
| 78.93 | 78.93 | 236.79 | What is on | Etix | N/A | self | I | Natasha LeAnn John |
| 78.93 | 78.93 | 236.79 | What is on | Etix | N/A | self | I | Natasha LeAnn John |
| 52.8 | 105.6 | 105.6 | | etix.com / t | no | self | | Brittney Morrison |
| 93.93 | 187.86 | 337.26 | Not sure ho | Tickets 300 | | self | | Hal Parsons |
| 74.7 | 149.4 | 337.26 | Not sure ho | Tickets 300 | | self | | Hal Parsons |
| 49 | 196 | 196 | | Etix.com | No | self | My total for | Jared Wagner |
| 66.07 | 66.07 | 66.07 | | Jade Presents office | | self | | Steven Harthun |
| 102.56 | 205.12 | 205.12 | Taxes and f | Etix.com | | self | | Brandon Burkdoll |
| 48.5 | 194 | 254 | I bought 4 ti | ad online | No | self | | Darlene Kleven |
| 15 | 60 | 254 | I bought 4 ti | ad online | No | self | | Darlene Kleven |
| 55 | 165 | 165 | | tickets300 | no | self | | Zachary Dwight Thon |
| 92.25 | 184.5 | 184.5 | | etix.com | | self | I purchasec | Maxx Christopher Ku |
| 137.75 | 826.5 | 826.5 | $71.20 extr | etix site | NA | self | | Nathan David Monsc |
| 203.49 | 610.47 | 610.47 | The amoun | Tickets 300 | | self | I have digita | Pamela Kelly |
| 170.75 | 341.5 | 341.5 | Ticket | Tickets300 | No. | self | | Gregory E Harrison |
| 186.75 | 373.5 | 373.5 | | ETIX.com | NO | self | Total amou | Tasha Carvell |
| 86.03 | 344.12 | 344.12 | | etix | No | self | | Ronald T. Hettersche |
| 204.51 | 409.02 | 409.02 | 186.75 is ti | E tix | NA | self | | Renee J Walkup |
| 150 | 300 | 300 | I have no id | Tickets 300 | No | self | | Nancy Lambrecht |
| 202.98 | 202.98 | 811.92 | To include t | etix.com | No | self | | Ciara Wigness |
| 202.98 | 202.98 | 811.92 | To include t | etix.com | No | self | | Ciara Wigness |
| 202.98 | 202.98 | 811.92 | To include t | etix.com | No | self | | Ciara Wigness |
| 202.98 | 202.98 | 811.92 | To include t | etix.com | No | self | | Ciara Wigness |
| 84.25 | 337 | 337 | | Etix | No. | self | | Craig Kopp |
| 62.85 | 125.7 | 125.7 | Face price ( | Etix.com | No | self | | Brandi Hoffart |
| 67.15 | 134.3 | 134.3 | | Direct from | NA | self | | Daniel Conrad |
| 74.7 | 149.4 | 149.4 | Order Fee: | Etix.com - Redirected h | | self | | TONY MARK BORSLII |
| 55.5 | 166.5 | 166.5 | Total | email confi | I purchasec | self | | Teddi Maureen Leine |
| 35 | 105 | 105 | | etix.com | No | self | | Sara Rector |
| 66.5 | 133 | 133 | | Etix.com | no | self | | Laura Davison |
| 186.75 | 747 | 747 | The total pr | Etix | No, the tick | self | | Erika Beseler Thomp |
| 186.75 | 373.5 | 373.5 | Total was $ | Etix.com | No | self | I received | Michael Chonsky |
| 71.65 | 71.65 | 143.3 | Price: | Tickets300 | Bradley A C | self | Tickets300 | Bradley A Carpenter |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 71.65 | 71.65 | 143.3 | Price: | Tickets300 | Bradley A C | self | Tickets300 | Bradley A Carpenter |
| 62.85 | 125.7 | 125.7 | Included al | etix | No. I just pu | self | | Teresa Kaye Schad |
| 61.32 | 245.28 | 245.28 | | On location | N.A. | self | | Kristi Ann Trautwein |
| 101.91 | 203.82 | 203.82 | Total for the | Online from | No | self | | Scott A Ames |
| 74.7 | 149.4 | 149.4 | | Facebook Marketplace | | self | | Shelli R Fenske |
| 151.03 | 302.06 | 302.06 | Taxes and f | gotickets.com | | self | | Travis Osowski |
| 60.82 | 364.92 | 364.92 | | Tickets 300 | | self | The total pr | Pamela Broderick |
| 154.86 | 309.72 | 488.15 | | Etix.com | No | self | | Valerie Hinkemeyer |
| 178.43 | 178.43 | 488.15 | | Etix.com | No | self | | Valerie Hinkemeyer |
| 55.5 | 111 | 111 | Ordering fe | Etix | No | self | Ordering | Laurel Gay Thompso |
| 62.85 | 125.7 | 125.7 | Order fee a | Website on | No | self | | Barbara Stenberg |
| 69.12 | 138.24 | 208.62 | I included a | Jade Preser | No. | self | | Lisa Erickson |
| 35.19 | 70.38 | 208.62 | I included a | Jade Preser | No. | self | | Lisa Erickson |
| 35.19 | 35.19 | 35.19 | | Etix | | self | | Gena T Blaine |
| 80.43 | 321.72 | 321.72 | Including $ | Online thro | No transfer | self | | Karen Hankel |
| 27 | 54 | 54 | | Etix.com | No | self | | Elizabeth Schwartz |
| 99.31 | 99.31 | 198.62 | | Tickets 300 | No | self | | Michele L Thomaier |
| 99.31 | 99.31 | 198.62 | | Tickets 300 | No | self | | Michele L Thomaier |
| 55.67 | 55.67 | 55.67 | Pricing sho | ETIX throug | NO | self | I have an er | Leo Sheeder |
| 85.21 | 170.42 | 170.42 | $73.25 per | etix.com | no | self | | James Laidlaw Jr |
| 73.25 | 73.25 | 146.5 | 163.96 | Etix | | self | | Brianna Devitt |
| 73.25 | 73.25 | 146.5 | 163.96 | Etix | | self | | Brianna Devitt |
| 81.98 | 163.96 | 163.96 | There may I | etix.com | No | self | | Jean Laidlaw |
| 107.75 | 215.5 | 215.5 | The total th | Etix | No | self | I cannot ret | Rachel Krein |
| 168.91 | 337.82 | 337.82 | 2 tickets | Etix.com | No | self | The tickets | SUSAN MARIE LINDL |
| 107.75 | 215.5 | 215.5 | | Etix.com | | self | | Storm Green |
| 204.51 | 409.02 | 581.08 | With the Jol | The John M | Did not trar | self | I do not hav | James F. Shaw |
| 86.03 | 172.06 | 581.08 | With the Jol | The John M | Did not trar | self | I do not hav | James F. Shaw |
| 66.07 | 264.28 | 264.28 | | Jade Preser | No | self | | Marj Meester |
| 68.58 | 137.16 | 137.16 | Ticket | Etix.com | No | self | Confirmatic | Karla Dickerson |
| 40.99 | 81.98 | 81.98 | Price | etix.com | No | self | | Sarah Wilson |
| 134.58 | 269.16 | 269.16 | Yes. The tic | eTix.com | No transfer | self | | Laura A Balliet |
| 79.75 | 319 | 319 | | Etix.com | No | self | | Julie Bellin |
| 89.08 | 178.16 | 178.16 | It appears t | On LIne | | self | | Brian L Johnson |
| 323.17 | 646.34 | 646.34 | Ticket | etix | No. | self | | Brian Booth |
| 141.59 | 283.18 | 283.18 | Face price | | Facebook h | No | self | | Tristin D Frank |
| 91.25 | 182.5 | 182.5 | No | Etix | No | self | Total cost w | Kathie Holmgren |
| 61.25 | 245 | 245 | | In person a | No transfer | self | Tax was pai | Cindy Gabbert |
| 85.21 | 170.42 | 170.42 | I took the to | Tickets 300 | N/A | self | | Jamie Holte |
| 323.17 | 646.34 | 646.34 | The price in | etix | no | self | | Mary Jo Richard |
| 45.5 | 91 | 306.5 | | Jade Preser | No | self | | Owen McKenna |
| 107.75 | 215.5 | 306.5 | | Jade Preser | No | self | | Owen McKenna |
| 89.08 | 178.16 | 178.16 | | tickets 300/etix.com | | self | | Nancy K. Norris |
| 204.51 | 409.02 | 409.02 | | Etix.com | No | self | | Kim Greek |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61.25 | 122.5 | 122.5 | I would like | ETIX | NO | self | | LISA ANN ERICKSON |
| 79.75 | 319 | 319 | | Etix | No | self | Taxes $25.: | Diane R Bjerke |
| 81.98 | 163.96 | 163.96 | Price per tic | Directly fro | No | self | | Jamey Gahner |
| 52.8 | 211.2 | 461.5 | N/A | Jadepresen | N/A | self | | Ayde De La Rosa |
| 87.11 | 174.22 | 461.5 | N/A | Jadepresen | N/A | self | | Ayde De La Rosa |
| 76.08 | 76.08 | 461.5 | N/A | Jadepresen | N/A | self | | Ayde De La Rosa |
| 86.03 | 430.15 | 430.15 | Face value | etix.com | No | self | | Betty Paulson |
| 307.72 | 615.44 | 1082.36 | Total cost ir | Tickets300 | No | self | | Patrick lavelle |
| 103.64 | 207.28 | 1082.36 | Total cost ir | Tickets300 | No | self | | Patrick lavelle |
| 69.12 | 138.24 | 1082.36 | Total cost ir | Tickets300 | No | self | | Patrick lavelle |
| 60.7 | 121.4 | 1082.36 | Total cost ir | Tickets300 | No | self | | Patrick lavelle |
| 89.08 | 178.16 | 178.16 | | Tickets 300.com | | self | | James Allen Kantrud |

| Date signed | Attested |
|---|---|
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/17/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/16/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |
| 8/15/2026 | Yes |

8/15/2026 Yes
8/15/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/14/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes
8/13/2026 Yes

| | |
|---|---|
| 8/13/2026 | Yes |
| 8/13/2026 | Yes |
| 8/13/2026 | Yes |
| 8/13/2026 | Yes |
| 8/13/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/12/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/11/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |
| 8/10/2026 | Yes |

| | |
|---|---|
| 8/11/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/9/2026 | Yes |
| 8/8/2026 | Yes |
| 8/8/2026 | Yes |
| 8/8/2026 | Yes |
| 8/8/2026 | Yes |
| 8/7/2026 | Yes |
| 8/7/2026 | Yes |
| 8/7/2026 | Yes |
| 8/7/2026 | Yes |
| 8/7/2026 | Yes |
| 8/7/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/6/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/5/2026 | Yes |
| 8/13/2026 | Yes |
| 8/5/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |

| | |
|---|---|
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/4/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/11/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/3/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |

| | |
|---|---|
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/2/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |

| | |
|---|---|
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 8/1/2026 | Yes |
| 7/31/2026 | Yes |
| 7/31/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/30/2026 | Yes |
| 7/29/2026 | Yes |
| 7/29/2026 | Yes |
| 7/29/2026 | Yes |
| 7/28/2026 | Yes |
| 7/28/2026 | Yes |
| 7/28/2026 | Yes |
| 7/28/2026 | Yes |
| 7/27/2026 | Yes |
| 7/27/2026 | Yes |
| 7/27/2026 | Yes |
| 7/27/2026 | Yes |
| 7/27/2026 | Yes |

7/27/2026 Yes
7/26/2026 Yes
7/25/2026 Yes
7/25/2026 Yes
7/24/2026 Yes
7/24/2026 Yes
7/24/2026 Yes
7/24/2026 Yes
7/24/2026 Yes
7/23/2026 Yes
7/23/2026 Yes
7/23/2026 Yes
7/23/2026 Yes
7/23/2026 Yes
7/22/2026 Yes
7/22/2026 Yes
7/22/2026 Yes
7/22/2026 Yes
7/21/2026 Yes
7/21/2026 Yes
7/21/2026 Yes
7/20/2026 Yes
7/20/2026 Yes
7/20/2026 Yes
7/20/2026 Yes
7/20/2026 Yes
7/18/2026 Yes
7/18/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/17/2026 Yes
7/16/2026 Yes
7/16/2026 Yes
7/15/2026 Yes
7/15/2026 Yes
7/14/2026 Yes
7/14/2026 Yes

| | |
|---|---|
| 7/14/2026 | Yes |
| 7/14/2026 | Yes |
| 7/13/2026 | Yes |
| 7/13/2026 | Yes |
| 7/13/2026 | Yes |
| 7/13/2026 | Yes |
| 7/12/2026 | Yes |
| 7/10/2026 | Yes |
| 7/10/2026 | Yes |
| 7/10/2026 | Yes |
| 7/10/2026 | Yes |
| 7/10/2026 | Yes |
| 7/10/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/9/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/8/2026 | Yes |
| 7/7/2026 | Yes |
| 7/7/2026 | Yes |
| 7/6/2026 | Yes |
| 7/6/2026 | Yes |
| 7/6/2026 | Yes |
| 7/5/2026 | Yes |
| 7/2/2026 | Yes |
| 6/30/2026 | Yes |
| 6/30/2026 | Yes |
| 6/30/2026 | Yes |
| 6/29/2026 | Yes |
| 6/27/2026 | Yes |

| | |
|---|---|
| 6/25/2026 | Yes |
| 6/25/2026 | Yes |
| 6/23/2026 | Yes |
| 6/22/2026 | Yes |
| 6/22/2026 | Yes |
| 6/22/2026 | Yes |
| 6/20/2026 | Yes |
| 6/19/2026 | Yes |
| 6/19/2026 | Yes |
| 6/19/2026 | Yes |
| 6/19/2026 | Yes |
| 6/19/2026 | Yes |